# EXHIBIT A

## JOINT STIPULATION OF SETTLEMENT AND RELEASE

This Joint Stipulation of Settlement and Release (the "Agreement") is entered into between Pranav Bhattacharya and Navaneetha Koothapillai (the "Named Plaintiffs"), on behalf of themselves and on behalf of a collective group of similarly situated individuals, on the one hand, and Capgemini North America, Inc., Capgemini Financial Services USA, Inc. and Peter Kornowske ("Capgemini" or "Defendants"), on the other hand.

Capgemini and the Named Plaintiffs (collectively, the "Settling Parties") agree to do all things and procedures reasonably necessary and appropriate to obtain approval of this Agreement in consideration for: (a) payment by Capgemini of the consideration expressed in this Agreement subject to the terms, conditions and limitations of this Agreement; (b) the release and dismissal with prejudice of all claims as set forth in this Agreement; and (c) other valuable consideration as set forth in this Agreement. This Agreement is entered into voluntarily by the Settling Parties for settlement purposes only.

## RECITALS

**WHEREAS**, on August 5, 2016, the Named Plaintiffs filed a Class Action Complaint in the United States District Court for the Northern District of Illinois on behalf of themselves and the now certified Classes of participants, asserting claims against Defendants under the Employee Retirement Income Security Act of 1974, 29 U.S.C. §§ 1132 *et seq*. ("ERISA"), based on the alleged failure to provide requisite information regarding Plaintiffs' health insurance benefits and alleged failure to provide election notice and continuation coverage under the Consolidated Omnibus Budget Reconciliation Act of 1985 ("COBRA"); and

**WHEREAS**, on December 4, 2016, the Court granted in part and denied in part Defendants' Motion to Dismiss (Dkt. 28); and

1

DocuSign Envelope ID: 986DB7AB-84DD-4A95-A081-33807BBDBF97

**WHEREAS**, the Parties conducted extensive written discovery as well as the depositions of both Named Plaintiffs, individual Defendant and former Plan Administrator Peter Kornowske and Defendants' three other corporate witnesses; and

**WHEREAS**, Defendants filed a Motion for Summary Judgment on September 22, 2017 (Dkt. 57); and

**WHEREAS**, Plaintiffs filed their Cross Motion and Memorandum in Support of Summary Judgment, and Opposition to Defendants' Motion for Summary Judgment on October 27, 2017 (Dkt. 68); and

**WHEREAS**, on March 14, 2018, the court granted Plaintiffs' Motion for Class Certification and certified the following two classes:

    i.    All current and former Indian national employees who elected coverage under Defendants' Group Health Plan, together with their spouses, from August 8, 2014 to the date of judgment in this action, who were not provided written notice of their COBRA rights at the time of commencement of coverage under the plan;

    ii.    All current and former Indian national employees who elected coverage under Defendants' Group Health Plan, together with their spouses and their covered dependents and who were not provided notice of COBRA continuation coverage upon loss of coverage under Capgemini FS's Group Health Plan as a result of a "transfer" from Capgemini FS to Capgemini India from August 8, 2014 to the date of judgment in this action.

(Dkt. 84); and,

**WHEREAS**, Named Plaintiffs and Capgemini agreed to engage in discussions regarding the possibility of a voluntary resolution of the asserted ERISA and COBRA claims at issue; and

**WHEREAS**, on April 17, 2018, the Settling Parties participated in a mediation of this matter with experienced JAMS mediator Hon. Morton Denlow (Ret.), and through continued discussions, subsequently reached an accord resulting in this Agreement; and

2

**WHEREAS**, the Settling Parties agreed to settle and resolve any and all claims that could be asserted in the Litigation pursuant to the terms of this Agreement, in order to avoid the burden, expense, risks and uncertainty of litigation; and

**WHEREAS,** the terms of this Agreement were negotiated in good faith and at arm's length by the Parties' respective counsel, and reflect a settlement that was reached voluntarily after consultation with competent counsel; and

**WHEREAS**, the purpose of this Agreement is to settle fully and finally all Released Claims (as hereinafter defined) that the Named Plaintiffs and any Class Members (as hereinafter defined) who have not opted out of the Litigation (as hereinafter defined) may have against Capgemini; and

**WHEREAS**, the Parties believe that the terms of this Agreement are fair, reasonable, and adequate to the Settlement Class as a whole, that this Agreement provides substantial benefits to the Settlement Class and that the settlement of this Litigation on the terms set forth in this Agreement is in the best interests of the Settlement Class and Class Members; and

**NOW, THEREFORE**, in consideration of the mutual covenants and promises set forth in this Agreement, as well as the good and valuable consideration provided for herein, and intending to be legally bound, the Settling Parties hereto agree to a full and complete settlement of the Litigation and release of claims on the following terms and conditions:

I.      **DEFINITIONS**

    A.      "Agreement" means this Joint Stipulation of Settlement and Release.

    B.      "Applicable Class Period" means the period of time between August 8, 2014 and September 19, 2016.

C.    "Attorneys' Fees" means the attorneys' fees payable to Plaintiffs' Counsel in connection with the Litigation, which the Court approves.

D.    "Class Members" means:

    i.    All current and former Indian national employees who elected coverage under Defendants' Group Health Plan, together with their spouses, from August 8, 2014 to September 19, 2016, who were not provided written notice of their COBRA rights at the time of commencement of coverage under the plan (**Settlement Class 1**);

    ii.    All current and former Indian national employees who elected coverage under Defendants' Group Health Plan, together with their spouses and their covered dependents, and who were not provided notice of COBRA continuation coverage upon loss of coverage under Capgemini FS's Group Health Plan as a result of a "transfer" from Capgemini FS to Capgemini India from August 8, 2014 to September 19, 2016 (**Settlement Class 2**); and

    iii.    All current and former Indian national employees who elected coverage under Defendants' Group Health Plan, together with their spouses and their covered dependents, and who were not provided notice of COBRA continuation coverage upon loss of coverage under Capgemini FS's Group Health Plan as a result of a "transfer" from Capgemini FS to Capgemini India from August 8, 2014 to September 19, 2016, and who did not return to India as a result of such "transfer" (**Settlement Class 3**).

E.    "Court" means the United States District Court for the Northern District of Illinois, Eastern Division, assigned to the Litigation.

F.    "Effective Date" means the first business day after the last day of the period for appeal of the Final Judgment, or if an appeal has been filed, the date on which the appeal is final. The Parties agree to waive all rights to appeal upon entry of Final Judgment. Notwithstanding the foregoing, where the Final Judgment entered by the Court grants full relief sought by the Parties in the absence of any objection, the Effective Date shall be the first business day after the date of the Final Judgment.

G.     "Final Approval Hearing" means the hearing contemplated by the Parties at which the Court will grant final approval of the settlement and make such other final rulings as are contemplated by this Settlement Agreement.

H.     "Final Approval Order" means the Court's order granting final approval of this Settlement Agreement on the terms provided herein, or as those terms may be modified by subsequent written agreement of the Parties, and dismissing the Litigation without prejudice, which shall convert to with prejudice forty-five (45) days following the entry of the Final Approval Order.

I.     "Final Judgment" refers to the judgment entered by the Court in conjunction with the Final Approval Order dismissing with prejudice the Litigation in its entirety.  The Parties shall submit an order of Final Judgment setting forth the terms of this Settlement Agreement, by incorporation or otherwise, for execution and entry by the Court at the time of the Final Approval Hearing or at such other time as the Court deems appropriate.

J.     "Gross Settlement Fund" means the maximum amount of Nine Hundred and Ninety Thousand Dollars ($990,000.00) that Capgemini shall pay to settle the Litigation, including all Settlement Awards, Service Payments, Attorneys' Fees, Litigation Costs, and Settlement Administration Costs.

K.     "Litigation" means the civil action filed by Plaintiffs in the United States District Court for the Northern District of Illinois, Eastern Division entitled *Bhattacharya, et al. v. Capgemini North America, Inc. et al.*, Case No. 16-cv-7950.

L.     "Litigation Costs" means the reasonable costs and expenses incurred by Plaintiffs' Counsel in connection with the Litigation.

M.     "Mediator" means JAMS mediator Hon. Morton Denlow (Ret.).

N.    "Named Plaintiffs" means Pranav Bhattacharya and Navaneetha Koothapillai.

O.    "Net Settlement Fund" means the remainder of the Gross Settlement Fund after deductions for: (i) Service Payments awarded by the Court; (ii) Attorneys' Fees awarded by the Court; (iii) Litigation Costs awarded by the Court; and (iv) Settlement Administration Costs.

P.    "Notice of Settlement" means the notice of class action settlement (attached hereto as Exhibit A) that will be directed to all Class Members who have not submitted an opt-out form. The Notice of Settlement will provide a summary of the Litigation, a summary of the Settlement Agreement, the Class Member's Settlement Award amount, and information on the scope of release pertaining to all Class Members.

Q.    "Notice Addendum A" refers to the addendum to the Notice of Settlement directed to all Class Members affording the opportunity to opt-out of the settlement and shall be substantially in the form of Exhibit B, attached hereto.

R.    "Plaintiffs' Counsel" means Stephan Zouras, LLP.

S.    "Preliminary Approval Order" refers to the Court's order pursuant to Rule 23 of the Federal Rules of Civil Procedure preliminarily approving the terms and conditions of this Settlement Agreement, or as those terms may be modified by subsequent mutual written agreement of the Parties.

T.    "Released Claims" means all applicable claims for statutory penalties, damages and all other relief under ERISA and/or COBRA, as set forth in Plaintiffs' Complaint, arising on or before September 19, 2016.

U.    "Released Parties" means Capgemini North America, Inc., Capgemini Financial Services USA, Inc. and Peter Kornowske, including their former and present officers, directors,

employees, attorneys, insurers, benefit plans, predecessors, successors, parents, subsidiaries, members and corporate affiliates.

V.      "Service Payments" means the amount to be paid to each of the Named Plaintiffs as payment for a general release of their claims against the Released Parties and their efforts for the benefit of all Class Members, including assisting Plaintiffs' Counsel with the prosecution of the Litigation, and which are approved by the Court.

W.      "Settlement Administration Costs" means all fees, expenses, and costs of the Settlement Administrator related directly or indirectly to its duties under this Agreement, including but not limited to all fees, expenses, and costs in connection with the Settlement Fund, and those duties related to check cutting and mailing, reports to counsel, legal and accounting advice relating to the establishment of the Qualified Settlement Fund, tax treatment and tax reporting of awards, preparation of tax returns (and the taxes associated with such tax returns), all costs of redistribution, if any, and any other related duties.

X.      "Settlement Administrator" means Rust Consulting, Inc.

Y.      "Settlement Award" means the amount of each class member's portion of the Net Settlement Fund, which Plaintiffs' Counsel calculates pursuant to the allocation method set forth in this Agreement.

Z.      "Settlement Fund" means a "Qualified Settlement Fund" as described in Section 468B of the Internal Revenue Code of 1986, as amended, and Treas. Reg. Section 1.468B-1, et seq., to be established by the Settlement Administrator, titled "Capgemini Settlement Fund," and into which Capgemini will deposit the Gross Settlement Fund.

AA.      "Settlement Fund Taxes" means all taxes (including any estimated taxes, interest, or penalties) arising with respect to the income earned by the Settlement Fund, if any, including

7

any taxes or tax detriments that may be imposed on Capgemini with respect to income earned for any period during which the Settlement Fund does not qualify as a Qualified Settlement Fund for federal and state income tax purposes.

BB.    "Settlement Fund Tax Expenses" means expenses and costs incurred in connection with the operation and implementation of the Settlement Fund (including, without limitation, expenses of tax attorneys and/or accountants and mailing and distribution costs and expenses relating to filing (or failing to file) any returns described herein or otherwise required to be filed pursuant to applicable authorities).

CC.    "Settlement Packet" means (i) the Notice of Settlement and (ii) the Notice Addendum A that will be mailed to the Class Members

## II.    REPRESENTATIONS AND CONDITIONS OF SETTLEMENT

A.    **Identity of Class Members**. As part of the discovery in this case, Defendants provided Class Counsel with information and data identifying the names of 613 individuals who are part of Class 1 (Exhibit C); 295 individuals who are part of Class 2 (Exhibit D); and 8 individuals who are part of Class 3 (Exhibit E).  As a material condition of this Settlement, Defendants represent that to the best of their knowledge, the Classes consist of the persons identified in the data provided by Defendants to Class Counsel.

B.    **Consultation with Counsel**. The Parties represent that they had the opportunity to, and did, consult with their respective counsel in this Litigation, prior to entering into this Settlement Agreement.

C.    **Court Approval.**  This Settlement is conditioned upon the Court approving this Settlement under Rule 23 of the Federal Rules of Civil Procedure as fair, reasonable and adequate on behalf of the Settlement Classes.

DocuSign Envelope ID: 986DB7AB-84DD-4A95-A081-33807BBDBF97

III.    SETTLEMENT CLASS

    A.    **Class Definition.**  Except for the excluded persons set forth in this section, the

Settlement Classes are defined as follows:

      i.    All current and former Indian national employees who elected coverage under
          Defendants' Group Health Plan, together with their spouses, from August 8,
          2014 to September 19, 2016, who were not provided written notice of their
          COBRA rights at the time of commencement of coverage under the plan
          (**Settlement Class 1**);

      ii.    All current and former Indian national employees who elected coverage under
          Defendants' Group Health Plan, together with their spouses and their covered
          dependents, and who were not provided notice of COBRA continuation
          coverage upon loss of coverage under Capgemini FS's Group Health Plan as a
          result of a "transfer" from Capgemini FS to Capgemini India from August 8,
          2014 to September 19, 2016 (**Settlement Class 2**); and

      iii.    All current and former Indian national employees who elected coverage under
          Defendants' Group Health Plan, together with their spouses and their covered
          dependents and who were not provided notice of COBRA continuation
          coverage upon loss of coverage under Capgemini FS's Group Health Plan as a
          result of a "transfer" from Capgemini FS to Capgemini India from August 8,
          2014 to September 19, 2016, and who did not return to India as a result of such
          "transfer" (**Settlement Class 3**).

    B.    **Excluded Persons**. Any person who completed and returned the Exclusion Form,

electing to opt-out of the Class, including those that have already been filed with the Court.

IV.    SETTLEMENT APPROVAL PROCEDURE

    A.    **Motion for Preliminary Approval**. Within seven (7) calendar days of this

Agreement being fully executed, Class Counsel shall file a Motion for Preliminary Approval (after

providing Defendants' counsel with a reasonable opportunity to review and comment), attaching

a fully-executed Agreement, the [Proposed] Preliminary Approval Order, and the Notice of

Settlement advising Class Members of the material terms and provisions of the Agreement and

their rights with respect to this settlement.

**B.** **Agreement Null and Void Absent Approval**. If the settlement is not approved and/or does not become final for any reason, then this Agreement purporting to settle the Litigation shall become null and void *ab initio* (except for this provision) and this Agreement shall have no bearing on and shall not be admissible in connection with the Litigation and Defendants retain all defenses to the Litigation as if no Agreement had been reached.

**C.** **Notice of Settlement to Class Members.**

1. Within fourteen (14) calendar days after the Court grants preliminary approval of the Settlement Agreement described herein, Defendants shall provide the Settlement Administrator and Plaintiffs' Counsel with, as to each Class Member: 1) name; 2) employee identification number previously assigned and disclosed to Plaintiffs' Counsel; 3) last known home address; 4) last known email address; and 5) last known states in which they were employed. Plaintiffs' Counsel will provide to the Settlement Administrator the settlement payment allocation for each Class Member. Prior to the mailing of the Settlement Packet to the Class Members, the Settlement Administrator shall attempt to confirm the accuracy of the addresses through the United States Post Office's National Change of Address database and shall mail the Settlement Packet to any updated address obtained therefrom.

2. Within seven (7) calendar days after receiving the above-mentioned list of Class Members, the Settlement Administrator shall mail, via First Class U.S. Mail, all Settlement Packets, including the approved Notice of Settlement and Notice Addendum A. The Class Members will be provided with a summary of the basis for settlement in the Notice of Settlement and the scope of their Released Claims. To the extent there are matters not covered in the Notice of Settlement, or to the extent the Notice of Settlement is inconsistent with this Agreement, this Agreement shall govern and control.

3.     If any Settlement Packet is returned as undeliverable, without any indication of a more current address, the Settlement Administrator will undertake reasonable efforts to identify a current address and, if one is so identified, will mail the Settlement Packet to the new address.

4.     The Settlement Administrator will notify Plaintiffs' Counsel and Defendants' Counsel within three (3) days of any dispute raised by a Class Member. In the event of any dispute over a Class Member's Settlement Award, Plaintiffs' Counsel and Defendants' Counsel will confer in good faith in an effort to resolve the dispute. If Plaintiffs' Counsel and Defendants' Counsel are unable to reach an agreement, Hon. Morton Denlow (Ret.) shall decide the dispute, and his decision will be final. Any additional payment due as a result of any changes to a disputed Settlement Award shall be deducted from any unclaimed amounts before redistribution.

5.     Class Members will have sixty (60) days after the mailing of their Settlement Packets to submit an Opt-Out Form.

6.     Any Class Member who does not timely and properly submit an Opt-Out Form shall be bound by this Settlement and the Release as set forth in Section VI.

7.     At no time shall any of the Parties or their counsel: (a) discourage any Class Member from participating in the Settlement; or (b) encourage any Class Member to object to the Settlement Agreement or opt out of the Settlement Agreement.

8.     At the conclusion of the Notice of Settlement period, the Settlement Administrator shall provide Plaintiffs' Counsel and Defendants' Counsel with a register listing all participating Class Members and all Class Members who timely submitted an Opt-Out Form, along with the amount of each participating Class Member's Settlement Award.

**D.      Objections to Settlement.**

1.      Any Class Member may object to the Settlement Agreement by following the instructions on the Notice of Settlement. To object to the Settlement Agreement or any terms of it, the person making the objection must be a Class Member, must not have opted out of the Settlement Agreement, and must send to the Settlement Administrator and file with the Court a written statement of the grounds of objection, signed by the Class Member or his or her attorney, by the date specified in the Notice of Settlement (60 calendar days after the initial mailing of the Notice of Settlement). Any objection that does not meet the requirements of this paragraph shall not be considered by the Court, unless otherwise ordered by the Court. Class Members who fail to serve timely and proper written objections shall be deemed to have waived any objections and shall be foreclosed from making any objection (whether by appeal or otherwise) to the Settlement Agreement. It is the responsibility of any Class Member who files an objection (an "Objector") to retain a copy of the objection and proof of timely mailing hereunder.  If a Class Member submits both an objection and an opt-out request, the Settlement Administrator will attempt to contact the Class Member to determine whether the Class Member intended to object or opt-out. If the Class Member cannot be reached, it will be presumed that the Class Member intended to opt-out, the objection will not be considered, and the Class Member will not be part of the Settlement.

2.      The Parties may file with the Court written responses to any filed objections no later than three (3) business days before the Final Approval Hearing.

3.      A valid Objector also has the right to appear at the Final Approval Hearing either in person or through counsel hired by the Objector.  An Objector who wishes to appear at the Final Approval Hearing must state his or her intention to do so in writing on his or her written objections at the time he or she submits them.  An Objector may withdraw his or her objections at

any time. No Class Member may appear at the Final Approval Hearing unless he or she has submitted a timely objection that complies with all objection procedures. No Class Member may present an objection at the Final Approval Hearing based on a reason not stated in his or her written objections.

**E.    Motion for Final Approval of Settlement and Judgment.**

1.    At least seven (7) calendar days prior to the Final Approval Hearing, the Parties shall file with the Court: (a) a Joint Motion for Final Approval of Settlement; and (b) a copy of the Settlement Administrator's Declaration.

2.    At the Final Approval Hearing, the Parties will request that the Court, among other things, enter a Final Approval Order and Final Judgment that:

    i.    approves the Settlement Agreement as a final, fair, reasonable, adequate and binding release of all claims as set forth in Section VI(A) by all Class Members who have not timely opted out;

    ii.    approves the Settlement Agreement as a final, fair, reasonable, adequate and binding General Release of all claims as set forth in Section VI(B) by the Named Plaintiffs;

    iii.    dismisses the Litigation without prejudice to convert to with prejudice forty-five (45) days after entry; and

    iv.    retains jurisdiction only for the purpose of enforcing the deposit of the Gross Settlement Fund as set forth in Section V(D), below.

3.    Only counsel for the Parties and Class Members who have filed timely objections to the Settlement Agreement may participate in the Final Approval Hearing.

DocuSign Envelope ID: 986DB7AB-84DD-4A95-A081-33807BBDBF97

V.    MODE, CALCULATION AND TIMING OF PAYMENT

A.    **Defendants' Payment Obligations.**

1.    **Gross Settlement Fund.** In consideration for the dismissal with prejudice of the Litigation and the release of claims by Named Plaintiffs and Class Members, as well as other good and valuable consideration, Defendants shall pay the Gross Settlement Fund to settle the Litigation. The Gross Fund shall be all that Defendants or Released Parties shall pay to settle the Litigation, with the sole exception of the Defendants' Share of Taxes. The Gross Fund is exclusive of any and all interest or investment income accrued on the Settlement Fund, which shall revert to Defendants. All undistributed, unclaimed and/or unpaid amounts from the Net Settlement Fund as described in this Agreement, after completion of the settlement process, shall be redistributed to participating Class Members or distributed to the Settling Parties' designated *cy pres* recipient, The Chicago Bar Foundation.

2.    **Timing of Payment**. Within fourteen (14) days after the Effective Date and Defendants' Counsel's receipt of wire information, Defendants shall pay the full amount of the Gross Settlement Fund by wire transfer to the Settlement Fund to be established by the Settlement Administrator within five (5) days after the Effective Date.

B.    **Settlement Administration.**

1.    **Settlement    Administrator    Responsibilities.**    The    Settlement Administrator shall be responsible for: (a) finalizing the calculations of the Settlement Awards for the Named Plaintiffs and Class Members based on the allocation provided by Plaintiffs' Counsel, as well as the redistribution amounts, if any; (b) preparing, printing and disseminating to the Class Members the Settlement Packet and the Settlement Award checks; (c) copying counsel for the Settling Parties on material correspondence and promptly notifying all counsel for the Settling

14

DocuSign Envelope ID: 986DB7AB-84DD-4A95-A081-33807BBDBF97

Parties of any material requests or communications made by any Settling Party or Class Member; (d) receiving and reviewing the cashed checks for Class Members; (e) mailing redistribution checks, if any, to the Class Members; (f) wiring Plaintiffs' Counsel's Attorneys' Fees and Litigation Costs, and mailing the Service Payments[1] in accordance with this Agreement and order of the Court; (g) issuing 1099 Forms for the Settlement Awards and redistribution amounts, if any, paid to participating Class Members, issuing a 1099 Form for the Service Payment, Attorneys' Fees, and Litigation Costs and making all required Settlement Fund Tax filings; (h) ascertaining current address and addressee information for each Settlement Packet returned as undeliverable; (i) referring to Plaintiffs' Counsel all inquiries by Class Members that the Settlement Administrator cannot resolve and/or which involve matters not within the Settlement Administrator's duties specified herein; (j) responding to inquiries of Plaintiffs' Counsel or Defendants' Counsel; (k) promptly apprising counsel for the Settling Parties of the activities of the Settlement Administrator; (l) maintaining adequate records of its activities, including the date of the mailing of the Settlement Packets, returned mail and other communications and attempted written or electronic communications with Class Members, and providing counsel for the Settling Parties with weekly reports regarding the same; (m) confirming in writing to Plaintiffs' Counsel and Defendants' Counsel its completion of the administration of the settlement and retaining copies of all cashed settlement checks; and (n) such other tasks as are customarily and regularly performed by a Settlement Administrator and as the Settling Parties mutually agree.

2. **Reporting by Settlement Administrator.** Throughout the period of settlement administration, the Settlement Administrator will provide reports to the Settling Parties upon request by either Settling Party, regarding the status of the mailing of the Settlement Packets

---

[1] Named Plaintiffs' checks shall be sent to their counsel, Stephan Zouras, LLP, for distribution.

and Settlement Award checks to Class Members, the receipt of cashed settlement checks, the redistribution of unclaimed funds, if any, or any other aspect of the settlement administration process

**C.     Creation and Implementation of a Qualified Settlement Fund.**

**1.     Establishing the Qualified Settlement Fund**. The Gross Settlement Fund will be deposited in the Settlement Fund, intended by the Settling Parties to be a Qualified Settlement Fund as described in Section 458B of the Internal Revenue Code of 1986, as amended, and Treas. Reg. Section 1.468B, *et seq.*  The Settlement Fund shall be established as a Qualified Settlement Fund within the meaning of Section 486B of the Internal Revenue Code of 1986, as amended, the Treas. Reg. Section 1.468B-1, *et seq.,* and shall be administered consistent therewith by the Settlement Administrator.

**2.     Administering the Settlement Fund**. The Settlement Administrator shall serve as trustee of the Settlement Fund and shall act as a fiduciary with respect to the handling, management, and distribution of the Settlement Fund, including the handling of tax-related issues and payments.  The Settlement Administrator shall act in a manner necessary to qualify the Settlement Fund as a Qualified Settlement Fund and to maintain that qualification.  The Settling Parties and the Settlement Administrator shall cooperate to ensure such treatment and shall not take a position in any filing or before any tax authority inconsistent with such treatment.

**3.     Tax Withholding and Reporting**.

**a.     Taxes**. The Settling Parties recognize that the Settlement Awards and redistribution amounts, if any, to participating Class Members and any amounts designated as a Service Payment, Attorneys' Fees, and Litigation Costs shall not be subject to withholding and shall be reported to the IRS on Forms 1099.

   **b.**  **Fund Taxes**. All Settlement Fund Taxes and Settlement Fund Tax Expenses shall be paid out of the Settlement Fund by the Settlement Administrator and the Settlement Administrator shall be responsible for all filings and reporting with respect to Settlement Fund Taxes. Further, Settlement Fund Taxes and Settlement Fund Tax Expenses shall be treated as a cost of the administration of the Settlement Fund. The Settling Parties agree to cooperate with the Settlement Administrator, each other, and their tax attorneys and accountants to the extent reasonably necessary for the Settlement Administrator to carry out the provisions set forth in this Section.

   **c.**  **Other Payments and Indemnification**. The Settlement Administrator shall satisfy from the Settlement Fund: all federal, state, local, and other reporting requirements (including any applicable reporting with respect to attorneys' fees and other costs subject to reporting) and any and all taxes, penalties and other obligations with respect to the payments or distributions not otherwise addressed in this Agreement. The Settlement Administrator shall indemnify the Settling Parties for any penalty, interest, or attorneys' fees arising out of an incorrect calculation or late deposit of the same.

   **d.**  **Communication with Counsel**. Plaintiffs' Counsel and Defendants' Counsel are authorized to communicate directly with the Settlement Administrator to expedite the settlement administration process.

  **D.**  **Allocation and Payment of the Settlement Fund.**

   **1.**  **Settlement Awards**. Plaintiffs' Counsel shall allocate the Settlement Awards for the Named Plaintiffs and the Class Members from the Net Settlement Fund on a pro rata basis as follows:

    **a.**    Class One Members, which consists of 613 employee Class Members, shall be paid $250 per Class Member ($153,250 total for all Class Members) for their claims alleging Defendants failed to provide proper written notice of their COBRA rights at the time of commencement of coverage under Defendants' Group Health Plan.

    **b.**    Class Two Members, which consists of 150 employee Class Members, 70 spouse-dependents and 75 family-dependents for a total of 295 Class Members, shall be paid $1,304.24 per Class Member ($384,750 total for all Class Members) for their claims alleging Defendants failed to provide notice of continuation of coverage upon loss of coverage under Defendants' Group Health Plan, as a result of a "transfer" to Capgemini India.

    **c.**    Class Three Members, which consists of 2 employee Class Members, 2 spouse-dependents and 4 family-dependents for a total of 8 Class Members, shall be paid $7,500 per Class Member ($60,000 total for all class members) for their claims alleging Defendants failed to provide notice of continuation of COBRA coverage upon loss of coverage under Defendants' Group Health Plan, as a result of a "transfer" to Capgemini India in which they lost coverage and were uninsured but remained in the United States

    **2.**    **Settlement Fund Fees and Expenses**. Settlement Administration Costs in an amount of $17,000.00 shall be paid from the Settlement Fund.

    **3.**    **Service Payments**. Plaintiffs' Counsel shall seek Court approval of a service payment of $10,000.00 to each Named Plaintiff, for a total of $20,000.00. Defendants will not oppose such motion. The Settlement is not conditioned upon the Court's approval of the requested service payment. The Settlement Administrator will not withhold taxes from the Service Payments but will report the Service Payments on an IRS Form 1099. Within fourteen (14) days

after the Effective Date, the Settlement Administrator shall pay to each Named Plaintiff the Service Payments approved by the Court.

4. **Attorneys' Fees and Litigation Costs Amounts**. Plaintiffs' Counsel shall make, and Defendants will not oppose, an application to the Court for an award of attorneys' fees in the amount of one-third (1/3) of the Gross Fund, or $330,000. In addition, Plaintiffs' Counsel shall make, and Defendants will not oppose, an application to the Court for $25,000.00 in litigation costs. The Settlement is not conditioned upon the Court's approval of Plaintiffs' Counsel's petition for Attorneys' Fees and Litigation Costs in the stated amounts. Payment of such approved Attorneys' Fees and Litigation Costs to Plaintiffs' Counsel shall be made in accordance with this Agreement and shall constitute full satisfaction of any and all obligations by Defendants to pay any person, attorney, or law firm for attorneys' fees, expenses or costs incurred on behalf of the Named Plaintiffs and Class Members. The Settlement Administrator shall report the payment of the Attorneys' Fees and Litigation Costs to Plaintiffs' Counsel on an IRS Form 1099. Within fourteen (14) days after the Effective Date, the Settlement Administrator shall pay to Plaintiffs' Counsel, by wire transfer, the Attorneys' Fees and Litigation Costs approved by the Court.

E. **Payments to Class Members.**

1. <u>Timing of Payments</u>. Within seven (7) days after receiving the Gross Settlement Fund from Defendants, the Settlement Administrator shall mail, via First Class U.S. Mail, all Settlement Award checks to all participating Class Members.

a. Class Members will have sixty (60) days after the mailing date to cash their Settlement Award checks. If any participating Class Member's Settlement Award check is not cashed within 60 days, any unclaimed amounts will be redistributed on a pro rata basis among the participating Class Members. In the event there is a redistribution, participating Class

DocuSign Envelope ID: 986DB7AB-84DD-4A95-A081-33807BBDBF97

Members will have forty-five (45) days after mailing to cash their redistribution checks, and any unclaimed amounts after 45 days shall be donated to the *cy pres* recipient, The Chicago Bar Foundation.

        **b.** Within ten (10) days after the deadline for cashing the Settlement Award checks, the Settlement Administrator shall provide to Plaintiffs' Counsel and Defendants' Counsel a list of participating Class Members and shall provide electronic copies of all timely cashed checks.

        **c.** At the conclusion of the Settlement Award Administration process, the Settlement Administrator shall also provide Plaintiffs' Counsel and Defendants' Counsel with a register listing all participating Class Members who timely cashed their checks, plus any redistribution checks, the total amount of checks cashed and the participation rate. The register shall also include a master summary of Forms 1099 amounts reported. The Settlement Administrator will maintain an electronic copy of such tax payments, filings and forms for the period required by law.

        **2.** <u>Taxes on the Individual Settlement Payments</u>. The Settlement Awards to Class Members and reallocation, if any, to participating Class Members shall be allocated 100% to statutory damages. The statutory damages and any Service Payment shall be treated as non-wage income. The Settlement Administrator shall report the statutory damages and Service Payment on IRS Forms 1099.

        **3.** <u>Tax Advice</u>. Named Plaintiffs acknowledge and agree that they have not relied upon any advice from Plaintiffs' Counsel or Defendants as to the taxability of the payments received pursuant to this Agreement. Named Plaintiffs and Class Members will be responsible for

taxes due by them on the Settlement Awards, reallocation payments, if any, and/or Service Payments.

## VI.   RELEASE

**A.**   **Release by Class Members**. Conditioned upon the Court's entry of the Final Approval Order, and in exchange for the monetary consideration recited in this Agreement, the Class Members shall have waived, released and forever discharged the Released Parties from the Released Claims

**B.**   **General Release by Named Plaintiffs**. In the event the Court approves the Service Payments, Named Plaintiffs will additionally release, on behalf of themselves and their heirs, representatives, successors, assigns, and attorneys, the Released Parties from any and all claims, demands, liabilities, debts, judgments, damages, expenses, administrative actions, causes of action or suits of any kind for or by reason of any matter, cause, or thing whatsoever, whether for tort, breach of express or implied employment contract, unjust dismissal, wrongful termination or under any federal, state, or local law dealing with discrimination or retaliation based on age, race, sex, national origin, handicap, religion, disability, or any other protected class and including any and all claims for incidental or consequential damages, expenses incurred, litigation expenses, court costs, attorney fees, tort or contractual damages of any kind, and any and all other damages or statutory sums whatsoever, known or unknown, compensatory or punitive, which arose out of or are connected in any way, directly or indirectly, with any and all claims the Named Plaintiffs have now, may have or may have had against the Released Parties through and including the date of execution of this Agreement.  This general release of all claims includes, but is not limited to, all claims arising under Title VII of the Civil Rights Act of 1964, the Age Discrimination in Employment Act of 1967, the Americans with Disabilities Act, the Family and Medical Leave

Act, and the Fair Labor Standards Act, each as has been or may be amended from time to time, and any other federal, state, or local laws, the common law, and any other rules or regulations governing the relationship between an employer and employee.

      **C.**      **Time to Accept Agreement and Release of Claims**. Named Plaintiffs acknowledge that they have been given the opportunity to consider this Agreement for at least twenty-one (21) days, and that if Named Plaintiffs have signed this Agreement in less than twenty-one (21) days after receiving it, they have done so of their own free will. Named Plaintiffs have carefully read and fully understand all of the provisions of the Agreement, and have signed it freely and voluntarily, without coercion and with knowledge of its meaning and effect.

      **D.**      **Right to Revoke**. Named Plaintiffs understand they have the right to revoke this Agreement within seven (7) days after they sign it (the "Revocation Period"), and that to do so, either Named Plaintiff must sign a document within the Revocation Period stating that he is revoking this Agreement and cause that statement to be received by Defendants' Counsel. If Named Plaintiffs do not revoke this Agreement within the Revocation Period, the Agreement shall become effective and be forever enforceable. Named Plaintiffs understand that if they revoke this Agreement, they will not receive or have a right to receive any of the consideration set forth in this Agreement.

## VII.   NOTICES

      All notices, requests, demands and other communications required or permitted to be given pursuant to this Agreement shall be in writing and shall be delivered personally or mailed, postage prepaid, by first-class mail to the undersigned persons at their respective addresses as set forth herein:

Counsel for Plaintiffs:          Ryan F. Stephan
                                  Catherine T. Mitchell

Stephan Zouras, LLP
205 N. Michigan Ave., Suite 2560
Chicago, IL 60601
Tel: (312) 233-1550

Counsel for Sogeti:                  Gerald D. Silver
Sullivan & Worcester LLP
1633 Broadway, 32nd Floor
New York, NY 10019
Tel: (212) 660-3096

## VIII.   NO ADMISSION OF LIABILITY

Defendants enter into this Agreement to avoid further expense and disruption to its business. The Settling Parties acknowledge and agree that liability for the actions that are the subject matter of this Agreement are denied and disputed by Defendants. This Agreement and the settlement are a compromise and shall not be construed as an admission of liability at any time or for any purpose, under any circumstances. The Settling Parties further acknowledge and agree that this Agreement and the settlement shall not be used to suggest an admission of liability in any dispute with respect to any person or entity. Neither this Agreement nor anything herein, nor any part of the negotiations had in connection herewith, shall constitute evidence with respect to any issue or dispute other than for purposes of enforcing this Agreement.

## IX.   MODIFICATION OF AGREEMENT

This Agreement may not be modified or amended except in writing, signed by the affected Settling Parties or the respective counsel of record for the Settling Parties, and as approved by the Court.

## X.    CONSTRUCTION AND INTERPRETATION

A.    **Entire Agreement**. This Agreement constitutes the entire agreement between the Settling Parties with respect to the subject matter contained herein and shall supersede all prior and contemporaneous negotiations between the Parties.

This Agreement shall be construed as a whole according to its fair meaning and intent, and not strictly for or against any party, regardless of who drafted or who was principally responsible for drafting this Agreement, or any specific term or condition thereof.  The Named Plaintiffs and Defendants participated in the negotiation and drafting of this Agreement and had available to them the advice and assistance of independent counsel.  As such, neither the Named Plaintiffs nor Defendants may claim that any ambiguity in this Agreement should be construed against the other.

B.    **No Reliance on Representations of Extrinsic Evidence**. Except as expressly provided herein, this Agreement has not been executed in reliance upon any other oral or written representations or terms, and no such extrinsic oral or written representations or terms shall modify, vary or contradict its terms.  In entering into this Agreement, the Settling Parties agree that this Agreement is to be construed according to its terms and may not be varied or contradicted by extrinsic evidence.

C.    **Controlling Law**. This Agreement shall be subject to, governed by, construed, enforced and administered in accordance with the laws of the State of Illinois, both in its procedural and substantive aspects, and without regard for the principle of conflict of laws.

D.    **Severability**. If any provision of this Agreement is held by a court of competent jurisdiction to be void, voidable, unlawful or unenforceable, except the Release, the remaining portions of this Agreement will remain in full force and effect to the extent that the effect of the

Agreement remains materially the same and the obligations of the Settling Parties remain materially the same.

## XI.    COUNTERPARTS

This Agreement, any amendments or modifications to it, and any other documents required or contemplated to be executed in order to consummate this Agreement, may be executed in one or more counterparts, each of which shall be deemed an original of this Agreement. All counterparts of any such document together shall constitute one and the same instrument. A photocopy, facsimile, or digital image of an executed counterpart shall be enforceable and admissible as an original.

## XII.    BINDING EFFECT

This Agreement is binding upon and shall inure to the benefit of the Settling Parties to this Agreement. Without limiting the foregoing, this Agreement specifically shall inure to the benefit of Defendants as well as the Released Parties. Also, without limiting the foregoing, this Agreement shall be binding upon the heirs, assigns, administrators, executors, beneficiaries, conservators, and successors of all Class Members.

## XIII.    ATTORNEYS FEES, COSTS AND EXPENSES

Except as otherwise specifically provided herein, the Settling Parties shall bear responsibility for their own attorneys' fees, costs and expenses, taxable or otherwise, incurred by them or arising out of the Litigation and shall not seek reimbursement thereof from any party to this Agreement. However, in the event of any dispute to enforce the terms of this Agreement, the prevailing party shall be entitled to an award of their reasonable attorneys' fees and costs from the non-prevailing party.

## XIV. AUTHORITY OF COUNSEL

A. **Facsimile, Electronic, and Email Signatures**. Any Settling Party may execute this Agreement by signing or by causing its counsel to sign on the designated signature block below and transmitting that signature page *via* facsimile, email, or other electronic means to counsel for the other Settling Party. Any signature made and transmitted by facsimile, email or other electronic means for the purpose of executing this Agreement shall be deemed an original signature for purposes of this Agreement and shall be binding upon the Settling Party whose counsel transmits the signature page by facsimile or email.

B. **Voluntary Signature**. All Settling Parties agree that they have signed this Agreement or authorized their counsel to sign this Agreement on their behalf, knowingly, voluntarily, with full knowledge of its significance, and without coercion.

C. **Warranty of Counsel**. Plaintiffs' Counsel warrant and represent that they are expressly authorized by the Named Plaintiffs to take all appropriate action required or permitted to be taken pursuant to this Agreement in order to effectuate its terms. Defendants' Counsel warrants and represents that they are authorized to take all appropriate action required or permitted to be taken by all Defendants pursuant to this Agreement in order to effectuate its terms.

## XV. WAIVER OF APPEAL

Provided that the Approval Order is consistent with the terms and conditions of this Agreement in all material respects, the Settling Parties all hereby waive any and all rights to appeal from the Approval Order, including all rights to any post-judgment proceedings, such as a motion to vacate or set-aside judgment, a motion for a new trial, and any extraordinary writ, and the Approval Order will become final and non-appealable at the time it is entered. The waiver does

not include any waiver of the right to oppose any appeal, appellate proceedings, or post-judgment proceedings

## XVI.  CONTINUING JURISDICTION

The Court shall retain jurisdiction with respect to the implementation and enforcement of the terms of the Agreement, to the extent permitted by law, and the Settling Parties hereto submit to the jurisdiction of the Court for purposes of implementing and enforcing the settlement embodied in the Agreement until all payments and obligations contemplated by the settlement have been fully carried out.  This retention of jurisdiction encompasses any disagreement among the Settling Parties concerning the final forms of the Notice of Settlement or other documents necessary to implement this Agreement, and all other disputes regarding the Agreement and its implementation.  Any action to enforce this Agreement shall be commenced and maintained in this Court.

| DATED: _7/17/18_ | CAPGEMINI<br>By:  Anirban Bose<br>Its:  Executive VP and CEO, FS SBU |
|---|---|
| DATED: _____<br><br>7/17/2018 | Pranav Bhattacharya<br><br>Pranav Bhattacharya<br>D1A69788754F425... |
| DATED: _____<br><br>7/17/2018 | Navaneetha Koothapillai<br><br>06F7FC99C1E14A3... |



EXECUTION VERSION
Office of General Counsel
July 17, 2018

27

# EXHIBIT A
## TO SETTLEMENT AGREEMENT

# NOTICE OF CLASS ACTION SETTLEMENT – PLEASE READ CAREFULLY

*Pranav Bhattacharya, et al. v. Capgemini North America, Inc., et al.*
**Case No. 16-cv-7950, United States District Court, Northern District of Illinois**

**THIS NOTICE CONTAINS IMPORTANT INFORMATION ABOUT A PROPOSED
SETTLEMENT THAT HAS BEEN REACHED FOR ALLEGED VIOLATIONS OF THE
EMPLOYEE RETIREMENT INCOME SECURITY ACT (ERISA) AND THE CONSOLIDATED
OMNIBUS BUDGET RECONCILIATION ACT (COBRA) RELATED TO GROUP HEALTH
INSURANCE PLANS AND CONTINUATION COVERAGE**

## BACKGROUND

### 1.    Why did I receive this Notice?

On [DATE] the Court preliminarily approved a settlement of the Lawsuit. The settlement includes all current and former Indian-national employees who elected coverage under Defendants' Group Health Plan ("GHP"), together with their spouses and other covered dependents, from August 8, 2014 to September 19, 2016, and who were not provided information regarding health insurance benefits under COBRA at the commencement of coverage, nor notice of their right to continuation coverage and subsequent continuation health coverage under ERISA and COBRA as a result of a "transfer" from Capgemini FS to Capgemini India. The Court ordered that you be sent this Notice because you have a right to know about the settlement, and about all of your options, before the Court decides whether to approve the settlement.

You may have already received a notice regarding this Lawsuit. At that time, the Parties had not settled.

### 2.    How do I know if I will be included in the settlement?

If you are receiving this Notice, you are a Class Member included in this Lawsuit and the class action settlement, unless you opt out by signing the attached opt-out form. If you choose to opt out, you will not receive any Settlement Payment.

If you want to remain included in the class action settlement, you do not need to do anything. By doing nothing, you will receive a Settlement Payment and will be bound by the Release of Claims as set forth in Section 6, below.

Based on Capgemini's records, you have been identified as a member of Settlement Class(es) *** and you are estimated to receive the gross amount of approximately $_____.

### 3.    What is this Lawsuit about and why is there a settlement?

This Lawsuit is about whether Capgemini failed to provide necessary information and notice of health insurance continuation coverage under COBRA. Specifically, Plaintiffs allege that Capgemini: (1) failed to provide written notice of COBRA election rights at the time of commencement of coverage under Capgemini FS's Group Health Plan; (2) failed to provide notice of the right to elect COBRA continuation coverage to employees and dependents enrolled in Capgemini FS's Group Health Plan upon a complete loss of coverage when a covered employee stops working for Capgemini FS in the United States and "transfers" back to Capgemini in India; and (3) failed to provide COBRA continuation health insurance coverage after such "transfers".

Capgemini denies that it did anything wrong and maintains that Plaintiffs, other Indian-national IT workers, and their family-member dependents are not entitled to a COBRA election notice or continuation coverage when they lose coverage under Capgemini FS's Group Health Plan upon "transfer" to Capgemini

1

in India. The Court has not decided in favor of the Named Plaintiffs or Capgemini. The Parties have entered into this settlement to avoid further disputes and the cost of a trial.

## HOW YOU GET A SETTLEMENT PAYMENT

**4.      How is my Settlement Payment calculated?**

The Parties have agreed to settle the Lawsuit on a class-wide basis for the Gross Settlement Amount of $990,000. If the settlement is approved by the Court, the Gross Settlement Amount will be used to pay Class Members, as well as to pay attorneys' fees, litigation costs, expenses of administering the settlement, and Service Payments to the Named Plaintiffs. Capgemini will not be required to pay more than the Gross Settlement Amount, with the sole exception of the Defendants' share of taxes as described in the Settlement Agreement.

Each Class Member shall receive a Settlement Payment, unless s/he timely submits the attached opt-out form. Each Class Member's estimated Settlement Payment is based on his or her membership in any one of the following three categories:

(i)      **Settlement Class One:** all current and former Indian-national employees who elected coverage under Capgemini FS's GHP at any time from August 8, 2014 to September 19, 2016 and who were not provided written notice of their COBRA rights at the time of commencement of coverage; and/or

(ii)     **Settlement Class Two:** all current and former Indian-national employees who elected coverage under Capgemini FS's GHP at any time from August 8, 2014 to September 19, 2016, together with their spouses and covered dependents, and who were not provided notice of COBRA continuation coverage upon loss of coverage under the GHP as a result of a "transfer" to Capgemini India; and/or

(iii)    **Settlement Class Three:** all current and former Indian-national employees who elected coverage under Capgemini FS's GHP at any time from August 8, 2014 to September 19, 2016, together with their spouses and covered dependents, and who were not provided notice of COBRA continuation coverage upon loss of coverage under the GHP as a result of a "transfer" to Capgemini India in which they lost coverage and were uninsured but remained in the United States.

The estimated Settlement Payment is a proportional distribution of the settlement fund after payment of attorneys' fees, service payments and administration costs, based upon the category of alleged claims as set forth above.

Your Settlement Payment amount will be reported in an IRS Form 1099. Neither Class Counsel nor Capgemini makes any representations concerning the tax consequences of any payment, and you are advised to consult your own tax advisor if you have any tax-related questions.

**5.      When will I receive my Settlement Payment?**

The Court will hold a hearing on [date and time of Final Approval Hearing] to determine whether to approve the settlement. If the Court approves the settlement, there may be appeals. Resolving these appeals can take time. Please be patient. Once the settlement is approved and appeals are exhausted, the Settlement Payment checks will be mailed to Class Members. Settlement Payment checks that are not cashed within sixty (60) days will be null and void.

## 6. What claims am I releasing?

Unless you exclude yourself from the settlement by submitting the attached opt-out form, you will have waived, released and forever discharged Capgemini North America, Inc., Capgemini Financial Services USA, Inc. and Peter Kornowske, including their former and present officers, directors, employees, attorneys, insurers, benefit plans, predecessors, successors, parents, subsidiaries, members and corporate affiliates from any and all applicable claims for statutory penalties, damages and all other relief under ERISA and/or COBRA, as set forth in Named Plaintiffs' Complaint, arising on or before September 19, 2016.

## 7. Am I protected from retaliation for participating in the settlement?

Yes. Capgemini understands and acknowledges that it has a legal obligation not to retaliate against any Class Member based on participation in the settlement.

# EXCLUDING YOURSELF FROM THE SETTLEMENT

## 8. What does it mean to exclude myself from the settlement and how would I do it?

If you exclude yourself (*i.e.* - opt-out) you will not receive any Settlement Payment. You also will not be legally bound the Release set forth in Section 6, above, meaning you may be able to sue (or continue to sue) Capgemini in the future about the legal issues in this case.

To exclude yourself from the settlement, you must complete and submit Notice Addendum A: Opt-Out Form. You must return this form to the Settlement Administrator in the enclosed postage-prepaid envelope or in your own shipping envelope by first class U.S. mail or the equivalent, and it must be postmarked on or before [60 calendar days after the initial mailing of the Settlement Packets].

# THE LAWYERS REPRESENTING YOU

## 9. Who are the attorneys for the Class Members and how will they be paid?

The Court has decided that the lawyers at the law firm of Stephan Zouras, LLP are qualified to represent you and all Class Members. These lawyers are called "Class Counsel." You will not be charged for these lawyers. You do not need to retain your own attorney in order to participate as a Class Member.

**Class Counsel:**
Ryan F. Stephan
Catherine T. Mitchell
Stephan Zouras, LLP
205 N. Michigan Ave., Suite 2560
Chicago, IL 60601

Tel.: (312) 233-1550
Fax: (312) 233-1560
lawyers@stephanzouras.com
www.stephanzouras.com

Class Counsel will ask the Court to approve payment of one-third (1/3) of the Gross Settlement Amount, or $329,670.00, for attorneys' fees. These fees will compensate Class Counsel for investigating the facts, litigating the case, and negotiating the settlement. Class Counsel will also ask the Court to approve payment of reasonable out-of-pocket costs of up to $22,580.00 incurred, as well as $10,000 for the cost of the Settlement Administrator.

Class Counsel will also ask the Court to approve a payment of $10,000 to each Named Plaintiff in recognition for their dedication and involvement in the litigation and service to the Class.

3

## OBJECTING TO THE SETTLEMENT

| 10. | How do I tell the Court that I don't agree with all or some of the settlement? |
|---|---|

If you have not excluded yourself (*i.e.* – opted out), but you disapprove of the settlement, you may object to it by filing a written objection with the Court and mailing a copy of your written, signed objection to the Settlement Administrator in the enclosed postage-prepaid envelope or in your own shipping envelope by first class U.S. mail or equivalent, postage paid. Your objection must be postmarked no later than [60 calendar days from mailing of Notice]. All objections must be signed and include your address, telephone number and the name of the Lawsuit. Your objection should clearly explain why you object to the settlement and must state whether you or someone on our behalf intends to appear at the Final Approval Hearing. The Court will consider your views.

| 11. | What's the difference between objecting and excluding? |
|---|---|

Objecting is telling the Court that you do not like something about the settlement. You can object only if you remain in the Lawsuit. Excluding yourself is telling the Court that you do not want to be a part of the Lawsuit and the settlement. If you submit both an objection and an opt-out form, the Settlement Administrator will attempt to contact you to determine whether you intended to object or exclude yourself. If you cannot be reached, it will be presumed that you intended to exclude yourself, your objection will not be considered, and you will not be part of the settlement.

## THE COURT'S FINAL APPROVAL HEARING

| 12. | Do I have to come to the hearing where the Court will decide whether to approve the settlement? |
|---|---|

No. Class Counsel will answer any questions the Court may have. If you send an objection, you don't have to come to Court. As long as you have not excluded yourself and have timely filed and mailed your written objection, the Court will consider it. You may also pay your own lawyer to attend, but it is not necessary. Only Class Members who have submitted objections and requested to speak at the hearing in accordance with Section 11 will be permitted to do so. The Final Approval Hearing will take place on [date and time of Final Approval Hearing], at the United States District Court for the Northern District of Illinois, Eastern Division, 219 South Dearborn Street, Chicago, Illinois, in Courtroom 2103.

## GETTING MORE INFORMATION

| 13. | Where can I find more details about the settlement? |
|---|---|

This Notice summarizes the settlement. For more information, you may review the pleadings and other records in this Litigation, including the entire Settlement Agreement at the Records Office of the Clerk of the United States District Court, located at 219 South Dearborn Street, Chicago, IL 60604.

Any questions regarding this Notice or the enclosed forms should be directed to the Settlement Administrator [name, address, telephone number]. If your address changes or is different from the one on the envelope enclosing this Notice, please promptly notify the Settlement Administrator.

**PLEASE DO NOT CALL OR WRITE THE COURT ABOUT THIS NOTICE**

# EXHIBIT B
## TO SETTLEMENT AGREEMENT

# <u>NOTICE ADDENDUM A: OPT-OUT FORM</u>

### *Pranav Bhattacharya, et al. v. Capgemini North America, Inc., et al.*
### Case No. 16-cv-7950, United States District Court, Northern District of Illinois

By filling out and signing this document, I state the following:

1. I have read the Notice of Class Action Settlement ("Notice") and understand the claims alleged and the terms of the Settlement of the above-referenced Lawsuit. I am or believe I am a member of any one of the settlement classes referred to in the Notice.

2. I request to opt out of or be excluded from the Lawsuit and the settlement.

3. By opting out, I understand that I have the right to pursue claims on my own against Capgemini, if any.

4. By opting out, I understand that I will not receive the payment described in the Notice.

5. I understand that I will not be subject to harassment, discrimination or retaliation for opting out of the settlement or otherwise exercising my legal rights. To the extent that I believe that I am being retaliated against or otherwise treated improperly, I will report the matter to either my manager or Capgemini Human Resources.

I declare, under penalty of perjury under the laws of the United States of America that all of the information contained in this Opt-Out Form is true and correct.

_____
Signature

_____
Type or Print Name

_____
Dated (mm/dd/yyy)

Mail to: [Claims Administrator]
**MUST BE POSTMARKED ON OR BEFORE [60 days from mailing of Notice]**

THIS INFORMATION WILL ONLY BE USED FOR IDENTIFICATION PURPOSES

| | |
|---|---|
| Name: | |
| Street Address: | |
| City, State, Zip Code: | |
| Telephone: | |
| E-Mail Address: | SSN (last 4 digits): |

# EXHIBIT C
## TO SETTLEMENT AGREEMENT

|   | A | B | C |
|---|---|---|---|
| 1 | **CLASS 1** | | |
| 2 | **EE ID** | **First Name** | **Last Name** |
| 3 | 10226 | Kamlesh | Bhatt |
| 4 | 10442 | Amit | Srivastava |
| 5 | 10855 | Joji | Joseph |
| 6 | 11130 | Sagar | Bawdekar |
| 7 | 11376 | Omprakash | Chilla |
| 8 | 11566 | RAJASHEKAR | VALABOJU |
| 9 | 11606 | Mayuresh | Sardeshmukh |
| 10 | 11630 | Manoj | Hota |
| 11 | 11740 | Shantaram | Jatade |
| 12 | 11877 | Roma | Punjabi |
| 13 | 11928 | ATUL | GHATE |
| 14 | 12566 | KANNAN | KARTHA |
| 15 | 12635 | Samir | Mathur |
| 16 | 12669 | Prashant | Wani |
| 17 | 12911 | Anand Kumar | Chittanuri |
| 18 | 12981 | Abhisheak | Kumar |
| 19 | 13043 | ASHISH | MISHRA |
| 20 | 13345 | Navaneetha Krishnan | Koothapillai |
| 21 | 13390 | Mithun | Sivan |
| 22 | 13467 | Amresh | Nayak |
| 23 | 13501 | ASHISH | DATAR |
| 24 | 13611 | Siva | Uppu |
| 25 | 14041 | KRISHNA | GUNDALA |
| 26 | 14120 | Mamta | sable |
| 27 | 14127 | AMIT | GADGIL |
| 28 | 14412 | Vaibhav | Gole |
| 29 | 14416 | KETANKUMAR | NIRMAL |
| 30 | 14466 | Vijayapandian | Chandrapandian |
| 31 | 14619 | Parag | Taware |
| 32 | 14882 | Venkateswarlu | Mogallur |
| 33 | 14941 | SATYA | PINNAMARAJU |
| 34 | 15201 | AMIT | DESHPANDE |
| 35 | 15238 | Pallasena | Parameswaran |
| 36 | 15271 | Nitinkumar | Chavan |
| 37 | 15585 | Siddhartha | Sood |
| 38 | 15609 | AMIT | SHARMA |
| 39 | 15624 | Venkatesh | Kothandaraman |
| 40 | 15656 | Shirish | Joshi |
| 41 | 15708 | Maruthi | Balmuri |
| 42 | 15922 | Nayeemuddin | Mohammed |
| 43 | 15953 | SENTHILKUMAR | MURUGESAN |
| 44 | 15964 | Venkat | Yeramilli |
| 45 | 15988 | Balaji | Viswanathan |

| | A | B | C |
|---|---|---|---|
| 46 | 16016 | KOMAL | CHANDWANI |
| 47 | 16119 | Nikhil | Shinde |
| 48 | 16124 | Bhanu | Manchikanti |
| 49 | 16168 | Prashant | Kawalkar |
| 50 | 16175 | Venkata Ramamohan | Lavidi |
| 51 | 16356 | PHANEENDRA | NYSHADHAM |
| 52 | 16440 | Narasimha Murthy | Mullapudi |
| 53 | 16444 | Giridhar | Vishwanathula |
| 54 | 16557 | Rohit | Walimbe |
| 55 | 16559 | Ali Asghar | Casubhoy |
| 56 | 16736 | HARSHAVARDHAN | GUNDETI |
| 57 | 16743 | Mohanraj | Kannan |
| 58 | 16754 | Santosh | Vitta Veera |
| 59 | 16767 | Ravi | Vijayan |
| 60 | 16805 | Ashish | Pande |
| 61 | 16869 | Satish | Palegar |
| 62 | 16908 | Saurabh | Gupta |
| 63 | 16924 | MURARI | JHA |
| 64 | 17022 | SHYAMSUNDRAN | TRIKANDIUR |
| 65 | 17313 | Vamshi | Indla |
| 66 | 17398 | Mohammed | Mateen |
| 67 | 17662 | Sandeep | Singh |
| 68 | 17689 | Partha | Pritam |
| 69 | 17806 | Vikas | Jaiswal |
| 70 | 17877 | Raja | Karunanidhi |
| 71 | 17881 | SAMPATHKUMAR | RACHAMALLA |
| 72 | 17937 | RAMAKANTH | DEVARAKONDA |
| 73 | 18168 | Rama Krishna Reddy | Varikuti |
| 74 | 18255 | SUHAS | DETHE |
| 75 | 18269 | Lokesh | Rachuri |
| 76 | 20151 | Kaushalendra | Kumar |
| 77 | 20231 | Santhoshkumar | Mena |
| 78 | 20409 | Ashish | Jain |
| 79 | 20476 | PRAKASH | CHINTHAKUNTA |
| 80 | 20533 | SHASHANK | SHRIVASTAVA |
| 81 | 20565 | ARUNKUMAR | NAGAIYASAMY |
| 82 | 20603 | ABHISHEK | GHOSH |
| 83 | 21725 | Sudhakar | Packiamuthu |
| 84 | 21731 | Venkata Kalyan | Grandhisiri |
| 85 | 21770 | YUGANDHAR REDDY | KALLUR |
| 86 | 21848 | HARIKA | TALANKI |
| 87 | 21876 | ASHISH | GUPTA |
| 88 | 21978 | NIKHIL | JHA |
| 89 | 22023 | Vijay | Beduda |
| 90 | 22078 | Shyam | Bhupalli |
| 91 | 22125 | Vinod | Benedict |

| | A | B | C |
|---|---|---|---|
| 92 | 23171 | Shashikant | Kutal |
| 93 | 23181 | Srinivas | Anaparthi |
| 94 | 23223 | Srinivasulu | Pulluru |
| 95 | 23310 | Vidyasagar | Joopaka |
| 96 | 23539 | Vishal | Maru |
| 97 | 23701 | GUNALAN | RAMACHANDIRAN |
| 98 | 23718 | ANKISH | JAIN |
| 99 | 23734 | Rajashri | Thakurdas |
| 100 | 23746 | Tejas | Chachcha |
| 101 | 23754 | Santosh | Dangi |
| 102 | 23772 | Arvind | Gandhari |
| 103 | 23804 | MAYUR | PANDIT |
| 104 | 23897 | Vishhwanath | Iyer |
| 105 | 23927 | NAVEEN | CHOKKULA |
| 106 | 24219 | FIROZ | SHAIK |
| 107 | 24256 | PRITESH | SHARMA |
| 108 | 24273 | Sireesha | Bobba |
| 109 | 24317 | Lingeswar | Peddi |
| 110 | 24497 | Nirmalananda | Maddala |
| 111 | 24510 | ARUNAVA | BAGLI |
| 112 | 24671 | Seshadri | Chintalapati |
| 113 | 24683 | Ramakanta | Patra |
| 114 | 24839 | Abhinav | Kale |
| 115 | 24977 | SWAGAT | PATANKAR |
| 116 | 24988 | FNU | Raj Kumar |
| 117 | 25086 | MEHUL | SHAH |
| 118 | 25089 | Venkateswar Rao | Vadlamudi |
| 119 | 25110 | Debabrata | Chowdhury |
| 120 | 25147 | NITYA | SHARMA |
| 121 | 25190 | Shravan | Edem |
| 122 | 25293 | Jamaluddin | Mohammed |
| 123 | 25306 | ANKUR | BHARWAL |
| 124 | 25313 | Bajirao | Patil |
| 125 | 25368 | KAMAL | SHAH |
| 126 | 25686 | PUSPOJIT | NEOGY |
| 127 | 25706 | Sajith | Nair |
| 128 | 25741 | Vishal | Lavatre |
| 129 | 25939 | JOSE KENNEDY | XAVIER |
| 130 | 26132 | TRILOK | SARAPH |
| 131 | 26304 | Atul | Shrivastava |
| 132 | 26345 | Jitendra | Savale |
| 133 | 26411 | RAVI | SIRUGUDI |
| 134 | 26456 | Jayadev | Gantenapalli |
| 135 | 26748 | Iniyan | Seerangapattan Sampath |
| 136 | 26774 | Lloyd | Gracias |
| 137 | 26898 | SIDDHARTHA | SINGH |

| | A | B | C |
|---|---|---|---|
| 138 | 26991 | Balasubramaniyan | Yakasiri Chenchu |
| 139 | 27005 | Jagadeesh | Bonee |
| 140 | 27007 | Avinash | Naram |
| 141 | 27040 | Bhanu Prakash | Pitchuka |
| 142 | 27143 | Gokul | Bhaskar |
| 143 | 27240 | ABHIJIT | TARKUNDE |
| 144 | 27362 | YOGESH | DEWANGAN |
| 145 | 27438 | Venkata | Manukonda |
| 146 | 27511 | Anvesh | Gunuganti |
| 147 | 27524 | Ankit | Mishra |
| 148 | 27557 | Dipak | Sonawane |
| 149 | 27570 | Ignatius | Kumar |
| 150 | 27590 | Kishore kumar | Singam |
| 151 | 27595 | Naveen | Bayya |
| 152 | 27605 | Vijay | Dendukuri |
| 153 | 27681 | Anil | Kothe |
| 154 | 27734 | Gopi | Boddu |
| 155 | 27775 | VIKAS | JAIN |
| 156 | 27928 | Raghavendra | Pattikonda |
| 157 | 27938 | Harikrishna | Pulla |
| 158 | 27963 | Anupama | Gogu |
| 159 | 28097 | Devesh | Tiwari |
| 160 | 28099 | Thrilok | Juthiga |
| 161 | 28139 | RAVI | KAILA |
| 162 | 28159 | Abhijeet | Shrivastav |
| 163 | 28160 | Debashish | Khuntia |
| 164 | 28211 | Umamaheswara Rao | Kathari |
| 165 | 28243 | Ashish | Mishra |
| 166 | 28285 | Amit | Vispute |
| 167 | 28291 | Pushkar | Shaha |
| 168 | 28382 | Ananda | Jogi |
| 169 | 28439 | Rajendra | Kedarasetti |
| 170 | 28445 | RAKESH | KUMAWAT |
| 171 | 28466 | Helen | Christy |
| 172 | 28493 | Anil | Vaidya |
| 173 | 28503 | Srinivas | Kasala |
| 174 | 28526 | PRADEEP | MANDE |
| 175 | 28634 | Bhushan | Joshi |
| 176 | 28638 | Prawal | Bhattacharya |
| 177 | 28655 | Kapil | Mathur |
| 178 | 28720 | Soni Muniraj | Krovi |
| 179 | 28780 | Kishore | Jampana |
| 180 | 28786 | Harsha | Pragada |
| 181 | 28822 | Manish | Sharma |
| 182 | 28960 | ABHISHEK | BAGCHI |
| 183 | 29051 | Hemant | Sankhla |

| | A | B | C |
|---|---|---|---|
| 184 | 29060 | Harisimha | Narasimha |
| 185 | 29109 | Dhiraj | Dugar |
| 186 | 29151 | Sushil | Satao |
| 187 | 29387 | Sunil | Kashyap |
| 188 | 29391 | Sachin | Kanchan |
| 189 | 29537 | AMIT | BARANWAL |
| 190 | 29579 | Rajveer | Goteti |
| 191 | 29702 | Stanley | Varghese |
| 192 | 29826 | Santosh Kumar | Hulba |
| 193 | 29951 | HEMANG | PARIKH |
| 194 | 30041 | Satish Kumar | Devella |
| 195 | 30064 | Aditya | Medikondu |
| 196 | 30066 | Rajavi Vardhan | Kommera |
| 197 | 30067 | Mohammed Muzubur | Rahiman |
| 198 | 30115 | Manvee | Goel |
| 199 | 30234 | Pranav | Bhattacharya |
| 200 | 30235 | Pawan | Rai |
| 201 | 30314 | Chandrakala | Inabathuni |
| 202 | 30528 | Gyana | Sahoo |
| 203 | 30560 | Ajay | Chinchansure |
| 204 | 30650 | Venkata | Kalaga |
| 205 | 30707 | Upendra | Dama |
| 206 | 30802 | Chandra Shekar | Suryapet |
| 207 | 30863 | Adwait | Joshi |
| 208 | 30880 | Ganesh | Ghungarde |
| 209 | 30897 | MADHAVI | LIMBEKAR |
| 210 | 31031 | Sreedhar | Aldandi |
| 211 | 31050 | Nilesh | Charpe |
| 212 | 31148 | Chandra Mohan | Kumar |
| 213 | 31393 | Mital | Bhatt |
| 214 | 31414 | Pushpa | Pothakamuri |
| 215 | 31449 | Yogesh | Kowadkar |
| 216 | 31458 | Rohit | Bhal |
| 217 | 31490 | Hanumantha Rao | Thungala |
| 218 | 31525 | Markandeyulu | Kandula |
| 219 | 31530 | Ashish | Dwivedi |
| 220 | 31538 | Chinmayananda | Raparla |
| 221 | 31551 | Ranjit Kumar | Gopu |
| 222 | 31557 | Naveen | Mundhra |
| 223 | 31588 | Dewanand | Wankhade |
| 224 | 31691 | Vijay | Salunke |
| 225 | 31806 | Arvind | Ramugade |
| 226 | 31913 | Roque | Francis |
| 227 | 31967 | Krishna Chaitanya | Sammathageri Veera Neela |
| 228 | 31988 | Velmurugan | Sankaranarayanan |
| 229 | 32050 | Akhilesh | Yadav |

| | A | B | C |
|---|---|---|---|
| 230 | 32058 | Venkata Satyanarayana | Konjeti |
| 231 | 32066 | Rajeswari Sai | Battagiri |
| 232 | 32222 | Ramkumar | Papanasam Setlur |
| 233 | 32333 | Rahul | Kashikar |
| 234 | 32338 | Raghavendra | Marthi |
| 235 | 32371 | Mrinmayee | Dange |
| 236 | 32421 | Raghavendra | Pathipati |
| 237 | 32533 | Rajgopal | Chennupati |
| 238 | 32545 | Kailash | Mendadkar |
| 239 | 32721 | Hemapathi | Ambati |
| 240 | 32890 | FNU | Yuvaraj |
| 241 | 32926 | Chetan | Mahajan |
| 242 | 32949 | Santosh Karthik | Sunnath |
| 243 | 33047 | Anupam | Kumar |
| 244 | 33177 | Priyanka | Kadle |
| 245 | 33222 | Sachin | Jadhav |
| 246 | 33471 | Yadavendar | Palle |
| 247 | 33545 | Vikas Chandrakant | Kawade |
| 248 | 33591 | Balaji | Ramanujam |
| 249 | 33628 | Neelima | Arja |
| 250 | 33673 | Nikhil | Sonawane |
| 251 | 33909 | Sandeep | Duggal |
| 252 | 33914 | Venkata | Rayalla |
| 253 | 34066 | Hithendra | Komirishetty |
| 254 | 34094 | Venkata Subramanya Srikanth | Kanadhibhatla |
| 255 | 34110 | Ravi | Palle |
| 256 | 34124 | Jagadeesh | Majhi |
| 257 | 34263 | Yegneswara Prudvi | Sri Raja Kalidandi |
| 258 | 34281 | Krishna | P.R.G |
| 259 | 34442 | Kanchi | Komal |
| 260 | 34462 | Vasanta | Tarra |
| 261 | 34466 | SACHIN | SHIMPI |
| 262 | 34469 | Poonam | Badhiye |
| 263 | 34476 | Prathmesh | Wadkar |
| 264 | 34480 | Shoba | Mynampati |
| 265 | 34610 | SUMANRAJU | VYSYARAJU |
| 266 | 34622 | Utkarsh | Parhate |
| 267 | 34778 | Rahul | Sawant |
| 268 | 34814 | Pankaj | Bazaari |
| 269 | 34823 | Sumran Jot | Singh |
| 270 | 34884 | Prasad | Jalvi |
| 271 | 34942 | Damayanti | Pulapa |
| 272 | 34960 | Manish | Tewari |
| 273 | 34990 | Sheela | Pant |
| 274 | 35021 | Vijaykrishnan | Suchindrababu |
| 275 | 35054 | RAJA | KESARI |

|     | A     | B                  | C                |
|-----|-------|--------------------|------------------|
| 276 | 35141 | Bhigi              | Tanna            |
| 277 | 35204 | Chirag             | Shah             |
| 278 | 35211 | Krithika           | Ks               |
| 279 | 35285 | Shruthi            | Nagendra         |
| 280 | 35396 | Nanda Kumar        | Gajjela          |
| 281 | 35514 | Trivikram          | Pujar            |
| 282 | 35547 | Sunil              | Chitluri         |
| 283 | 35603 | Sathishkumar       | Komirishetty     |
| 284 | 35637 | Sasikanth          | Annam            |
| 285 | 35665 | Sankar             | Arcot Gajendiran |
| 286 | 35739 | Gopalakrishnan     | Balakrishnan     |
| 287 | 35996 | Narendra           | Baraskar         |
| 288 | 36124 | Ravi               | Arayasomayajula  |
| 289 | 36134 | Siva               | Subramanian      |
| 290 | 36175 | Sonu               | Roy              |
| 291 | 36186 | Raj Deepak         | Kasey            |
| 292 | 36708 | Vikaschandra       | Shukla           |
| 293 | 36834 | Noopur             | Deshpande        |
| 294 | 37057 | DEBARPITA          | MUKHERJEE        |
| 295 | 37088 | Srikanth           | Dyta             |
| 296 | 37103 | Amit               | Khule            |
| 297 | 37168 | Puneet             | Dubey            |
| 298 | 37172 | Santosh            | Waghmare         |
| 299 | 37176 | Ramnath            | Pannala          |
| 300 | 37203 | Anjaneyulu         | Pulijala         |
| 301 | 37222 | PRADEEP CHAITANYA  | JAYANTI          |
| 302 | 37279 | Uma                | Cherukuri        |
| 303 | 37331 | Kishore            | Gopinathan       |
| 304 | 37355 | Abhishek           | Chakraborty      |
| 305 | 37437 | Nilesh             | Surange          |
| 306 | 37484 | Ravi Varma         | Koppada          |
| 307 | 37549 | Bhagyashri         | Kulkarni         |
| 308 | 37579 | Senthil Kumar      | Ramachandran     |
| 309 | 37600 | Shridhar           | Priyadarshi      |
| 310 | 37622 | Disha              | Sunar            |
| 311 | 37655 | Abhishek           | Kathuria         |
| 312 | 37704 | Suresh             | Kolanu           |
| 313 | 37705 | Rajesh             | Gupta            |
| 314 | 37735 | Vinod Kumar        | Kondaparthy      |
| 315 | 37776 | Neeraj             | Gangadhara       |
| 316 | 37778 | Binayak            | Mishra           |
| 317 | 37921 | Ravindra           | Harane           |
| 318 | 38009 | Venkataramana      | Bharath          |
| 319 | 38014 | SOMASEKHAR REDDY   | GUREDDY          |
| 320 | 38125 | Yogesh             | Hadawale         |
| 321 | 38194 | Avinash            | Jain             |

| | A | B | C |
|---|---|---|---|
| 322 | 38338 | SWATI | PAREEK |
| 323 | 38373 | Yugender | Kunduru |
| 324 | 38389 | Raju | Bojja |
| 325 | 38436 | Vidyasagar | Sirigireddy |
| 326 | 38445 | Hari | Mavidi |
| 327 | 38651 | RAMAKANT | KASAR |
| 328 | 38851 | Anju | Agrawal |
| 329 | 38956 | Purva | Sharma |
| 330 | 38996 | Narul | Gupta |
| 331 | 39145 | Nani | Bobbara |
| 332 | 39167 | Shivcharan | Kattekola |
| 333 | 39197 | Ravi | Sharma |
| 334 | 39233 | Amruta | Paranjpe |
| 335 | 39254 | Gopi Chand | Boddu |
| 336 | 39258 | Prashant | Atal |
| 337 | 39285 | Bapi Reddy | Manda |
| 338 | 39294 | Abhijit | Kulkarni |
| 339 | 39523 | Sriram | Thatikonda |
| 340 | 39560 | Prasenjit | Das |
| 341 | 39568 | Jagadeesh | Dayma |
| 342 | 39576 | Mubashir | Mohamed |
| 343 | 39601 | Naresh | Parasa |
| 344 | 39701 | Prabhat | Baral |
| 345 | 39719 | Ravi | Kakran |
| 346 | 39763 | Raja Suman | Dudam |
| 347 | 39873 | NAGA SARITHA | MOTAMARRI |
| 348 | 39954 | Karthik | Anumula |
| 349 | 40044 | Swapnil | Chavan |
| 350 | 40074 | Debarchan | Mohapatra |
| 351 | 40081 | Pramod | Amaravadi |
| 352 | 40099 | Itishree | Behera |
| 353 | 40177 | Jegadeesan | Sarva Chandrasekaran |
| 354 | 40183 | Kishore | Taragalla |
| 355 | 40193 | Brijesh | Kumar |
| 356 | 40221 | Manoj | Kulkarni |
| 357 | 40425 | ADITYA KALYAN | AYACHITULA |
| 358 | 40514 | Anagha | Dhere |
| 359 | 40544 | Sudha Mohan | Maddali |
| 360 | 40624 | Pradip | Patil |
| 361 | 40738 | Vasanthraj | dharanipathy |
| 362 | 40740 | Sambasivarao | Ravipati |
| 363 | 40813 | Karthikeyan | Damodharan |
| 364 | 40819 | Chandra Rao | Uppu |
| 365 | 41236 | Rohit | Tawade |
| 366 | 41280 | Abhaykumar | Galatage |
| 367 | 41318 | Yugandhar | Donthu |

| | A | B | C |
|---|---|---|---|
| 368 | 41446 | Preeti | Tripathi |
| 369 | 41476 | Anilraj | Rajappan |
| 370 | 41672 | AKHILESH | SINGH |
| 371 | 41712 | Subhash | Rangu |
| 372 | 41742 | Devesh | Bansal |
| 373 | 41744 | Nitin | Chauhan |
| 374 | 41755 | Harish | Nagarajan |
| 375 | 41857 | Amol | Patil |
| 376 | 41860 | Harinath | Khambham |
| 377 | 41956 | Suman | Papisetty |
| 378 | 42016 | Raghupathy | Vinayagam |
| 379 | 42069 | Rajas | Gokhale |
| 380 | 42116 | Pavan | Chebrolu |
| 381 | 42118 | Sujatha | Gaddam |
| 382 | 42323 | Venkatesh | Upadrista |
| 383 | 42410 | Dinesh | Dasaratharao |
| 384 | 42438 | Kamalakar | Karani |
| 385 | 42501 | Gautam | Trivedi |
| 386 | 42558 | Bhagyashri | Dharmadhikary |
| 387 | 42568 | Sachin Kochikar | Pai |
| 388 | 42591 | Sai Chandu | Talluri |
| 389 | 42594 | Vinodh | Nedumaran |
| 390 | 42647 | Sivaprasad | Chintam |
| 391 | 42738 | Gopal | Krishna |
| 392 | 42748 | Dinesh Kumar | Viswanathan Rajkumar |
| 393 | 42751 | Venkata | Nunna |
| 394 | 42839 | Kavitha | Kaleswaran |
| 395 | 42853 | Mona Kumar | Duraivelu |
| 396 | 42855 | Aditya | Joshi |
| 397 | 42861 | Prameela | Murugesan |
| 398 | 42925 | Pramod | Yadav |
| 399 | 42950 | Pradeep | Settipalli |
| 400 | 42953 | Anjit | Munnuru |
| 401 | 42980 | Faisal | Saudagar |
| 402 | 43050 | VIJAY | AHER |
| 403 | 43057 | SAHANA | MULLUR |
| 404 | 43075 | Daya | Tiwari |
| 405 | 43076 | Balajisudhakar | Subramani |
| 406 | 43367 | Satya Srikanth | Gopaluni |
| 407 | 43437 | Palanivelu | P |
| 408 | 43473 | Arvind | Savale |
| 409 | 43555 | Sumit | Khajuria |
| 410 | 43704 | Taraka Rama Satya | Manchem |
| 411 | 43755 | Satheesh | Mani |
| 412 | 43783 | Amol | Takalkar |
| 413 | 43960 | Gopal Krishnan | T |

| | A | B | C |
|---|---|---|---|
| 414 | 43971 | KULBHUSHAN | SHARMA |
| 415 | 43994 | Ravindera | Raaja |
| 416 | 44068 | Varun | Mathur |
| 417 | 44123 | Naveen | Jog |
| 418 | 44134 | Adarsh | Naidu |
| 419 | 44135 | Roshan | Verma |
| 420 | 44183 | Chitresh | Dhar |
| 421 | 44240 | Sharief | Chilakala |
| 422 | 44287 | Chaitanya | Poluri |
| 423 | 44297 | Amar | Wakharkar |
| 424 | 44300 | Venkata | Vakkalagedda |
| 425 | 44311 | Ramakrishna Raju | Jagadhabhi |
| 426 | 44425 | Lakshmi Teja | Vuppalapati |
| 427 | 44456 | Deepak | Sharma |
| 428 | 44518 | Shiva Kumar | Pala |
| 429 | 44621 | Damodara | Mummadi |
| 430 | 44885 | Amit Kumar | Paspunattu |
| 431 | 44966 | Rajshekhar | Upadhyay |
| 432 | 44982 | Himanshu | Ashar |
| 433 | 45027 | Rojan | Joseph |
| 434 | 45192 | Murali Krishna | Jampana |
| 435 | 45298 | SIBGATULLAH | HUSSAIN |
| 436 | 45304 | Nagaraju | Janakanoori |
| 437 | 45339 | INDUMATHI | MARIMUTHU |
| 438 | 45418 | Kishore | Kanduri |
| 439 | 45578 | Amit | Gaynar |
| 440 | 45667 | Nageswara Rao | Teki |
| 441 | 45670 | Anil | Sundar |
| 442 | 45793 | SUMADHUR DEEP | KOLUKULAPALLY |
| 443 | 45920 | Junaid Ahmed | Syed |
| 444 | 46002 | Gorav | Handa |
| 445 | 46029 | Soumya Surjeet | Mishra |
| 446 | 46280 | Sandeep | Nanda |
| 447 | 46359 | Suchitra | Rangaraj |
| 448 | 46502 | Ramakrishna | Beesu |
| 449 | 46506 | Varun | Sehdev |
| 450 | 46633 | Kumar | Sagar |
| 451 | 46664 | Sonali | Pahariya |
| 452 | 46681 | Sreepriya | Sahadevan |
| 453 | 46701 | Aditya | Siripurapu |
| 454 | 46739 | Darshan | Gandhi |
| 455 | 46932 | Senthil Kumar | Rajendran |
| 456 | 47030 | Ramesh | Nanjundaswamy |
| 457 | 47158 | Venkatakrishna | Nagabhairu |
| 458 | 47237 | Saravanakumar | Rajendran |
| 459 | 47242 | David | Jothidoss |

| | A | B | C |
|---|---|---|---|
| 460 | 47295 | Hema | Chandramohan |
| 461 | 47300 | Liju | Mathew |
| 462 | 47308 | Murali | Selvaganesan |
| 463 | 47312 | Geetha | Harinath |
| 464 | 47375 | Nishant | Sharma |
| 465 | 47454 | Rajapandian | Rajendran |
| 466 | 47458 | Raghuram | Shanmughasundaram |
| 467 | 47492 | Sapanesh | Gupta |
| 468 | 47497 | Chandrasekhar | Manyam |
| 469 | 47704 | Venkata Narayana | Dangeti |
| 470 | 47845 | Kunal | More |
| 471 | 47853 | Gajanan | Satone |
| 472 | 47869 | Ramakrishna | Kandipati |
| 473 | 47944 | Krishna | Manubolu |
| 474 | 47955 | Soumya | Bhaskarabhatta |
| 475 | 47967 | Madhukar Reddy | Peesu |
| 476 | 47979 | Sai | Rao |
| 477 | 48019 | Biswajeet | Roy |
| 478 | 48057 | Ritu | Singh |
| 479 | 48062 | Vanita | Kothari |
| 480 | 48140 | Akshay | Pal |
| 481 | 48187 | Anil Kumar | Munnangi |
| 482 | 48193 | Ashwini | Vuppala |
| 483 | 48270 | Raghuram | Raichooti |
| 484 | 48275 | Ananthi | Murugesan |
| 485 | 48333 | Amol | Bhonde |
| 486 | 48336 | Naresh | Bhabat |
| 487 | 48359 | Bijay | Tirkey |
| 488 | 48385 | Ankit | Tripathi |
| 489 | 48388 | Rajani | Telugu |
| 490 | 48434 | Raja | Ayyavu |
| 491 | 48486 | Rajesh | Pulikonda |
| 492 | 48488 | Nvss Madhavi | Mamidipalli |
| 493 | 48557 | Navaneetha Krishnan | Subramaniam |
| 494 | 48570 | Paresh | Chordiya |
| 495 | 48575 | Amit Kumar | Pandey |
| 496 | 48610 | Santhosh | Gandam |
| 497 | 48720 | Seema | Majukar |
| 498 | 48740 | Pradeep | Singh |
| 499 | 48750 | Musarath | Karamthullah |
| 500 | 48828 | Samdani | Shaik |
| 501 | 48851 | Farooque | Shaikh |
| 502 | 48966 | Samarth | Rathi |
| 503 | 49042 | Viplav | Singh |
| 504 | 49134 | Mohamed Anvar | Sithick |
| 505 | 49178 | Pranesh | Ragupathy |

| | A | B | C |
|---|---|---|---|
| 506 | 49494 | Dhirendra | Patil |
| 507 | 49537 | Ajay | Nidumolu |
| 508 | 49585 | Abdurrahman | Kunja |
| 509 | 49770 | Vinay | Machcha |
| 510 | 49816 | Amit | Kamble |
| 511 | 49946 | Swarupa | Lenekar |
| 512 | 50178 | Ashish | Dekate |
| 513 | 50220 | Ishank | Jain |
| 514 | 50241 | Vigneshwaran | Soora |
| 515 | 50337 | Mahesh | Dudigama |
| 516 | 50388 | Deepthi Krishna | Arangam |
| 517 | 50432 | Karthi | Rutiramurthy |
| 518 | 50440 | Bimal | Desai |
| 519 | 50493 | Arunkumar | Garige |
| 520 | 50590 | Neha | Joshi |
| 521 | 50735 | Arunkumar | Krishnasamy |
| 522 | 50811 | Nikhil | Sabnis |
| 523 | 50830 | Mahender Reddy | Kallem |
| 524 | 50952 | Vinitha | Yeravelli |
| 525 | 50960 | Mrinal | Jain |
| 526 | 50979 | Harish | Uppu |
| 527 | 51036 | Shashank | Vyas |
| 528 | 51088 | Aniket | Hardas |
| 529 | 51120 | Jagdeep | Narang |
| 530 | 51148 | Srivamsi | Natva |
| 531 | 51297 | Faizuddin | Shaik |
| 532 | 51740 | Swapna | Merugu |
| 533 | 51763 | Vineet | Jha |
| 534 | 51764 | Prakash | Kamat |
| 535 | 52273 | KAVITHA | BOKKA |
| 536 | 52292 | Chintak | Shah |
| 537 | 52340 | Sumit | Patil |
| 538 | 52489 | Parag | Jain |
| 539 | 52602 | Lalat | Samal |
| 540 | 52953 | Karuna | Poosarla |
| 541 | 52985 | Sivasankar | Jothilingam |
| 542 | 53064 | Abhinandhan Kishore | Chilamkuri |
| 543 | 53169 | Rajesh | Kakaraparthi |
| 544 | 53343 | Ritesh | Malhotra |
| 545 | 53439 | Venkateswara Rao | Patnayukuni |
| 546 | 53468 | Muralidhar | Vemani |
| 547 | 53483 | Karthikeyan | Thandayutham |
| 548 | 53485 | Rana Pratap | Kurumeti |
| 549 | 53506 | Abhijit | Saha |
| 550 | 53537 | Sanjay | Singh |
| 551 | 53612 | Ayyappa | Sunkara |

| | A | B | C |
|---|---|---|---|
| 552 | 53796 | Prasad | Kadwaikar |
| 553 | 53802 | Subhash | Chamala |
| 554 | 53807 | Akash | Jain |
| 555 | 53866 | Rama | Kammari |
| 556 | 53871 | Abhay | Gumaste |
| 557 | 53995 | Pritesh | Gehlot |
| 558 | 54064 | Nimesh | Shirke |
| 559 | 54079 | Tuhin | Joshi |
| 560 | 54128 | Manish | Goyal |
| 561 | 54214 | Vishnu | Munagapati |
| 562 | 54394 | Ashish | Mishra |
| 563 | 54488 | Chandrasekhar | Manchikanti |
| 564 | 54492 | Devarajulu | Calla |
| 565 | 54597 | MAHESH | KONDA |
| 566 | 54673 | STEPHEN | DSOUZA |
| 567 | 54786 | Sushil | Nikam |
| 568 | 54851 | Kranthi | Etooru |
| 569 | 55055 | Tejas | Kanade |
| 570 | 55059 | Rajakumar | Baddam |
| 571 | 55097 | Poornachandra | Kolvapally |
| 572 | 55326 | NIDHEESH | MUKUNDAN |
| 573 | 55485 | Suhas | Kale |
| 574 | 55622 | Chaubarga | Padhan |
| 575 | 55666 | Venkata | Surabi |
| 576 | 55701 | Mohamed Imran Rahamathulla | M |
| 577 | 55720 | Saurabh | Upadhyay |
| 578 | 55780 | Ravi | Jelluri |
| 579 | 55826 | Kushal | Raha |
| 580 | 55866 | Mohasin | Pinjari |
| 581 | 56145 | Mohammed | Arif |
| 582 | 56404 | Ramachandran | Murthy |
| 583 | 56528 | Rohit Varma | Jinka |
| 584 | 56566 | Laxmikant | Kendre |
| 585 | 56703 | Gaurav | Kumar |
| 586 | 56950 | HARITHA | VEMPATI |
| 587 | 56993 | Sumit | Kumar |
| 588 | 56999 | Manoj | Kumar |
| 589 | 57016 | Rajagopalan | Varatharajan |
| 590 | 57152 | Mayank | Kushwah |
| 591 | 57993 | Kasivalliappan | Annamalai |
| 592 | 58718 | Rahul | Sugandhi |
| 593 | 58897 | Abhishek | Gupta |
| 594 | 59212 | Ashish | Narayen |
| 595 | 59620 | Karthik | Kannaiah |
| 596 | 59798 | Md | Hoda |
| 597 | 59926 | Rajshekhar | Heremath |

| | A | B | C |
|---|---|---|---|
| 598 | 60286 | Debjit | Sinha |
| 599 | 60486 | Hrishikesh | Datar |
| 600 | 60609 | Pravin | Malode |
| 601 | 60611 | Kundan | Singh |
| 602 | 61151 | Sujit | Kumar |
| 603 | 61245 | Chandana | Prabandham |
| 604 | 61279 | Ankit | Shah |
| 605 | 61374 | Sharmistha | Dash |
| 606 | 61526 | Neeraj | Shrivastava |
| 607 | 62207 | Viswanath | Jonnalagadda |
| 608 | 62422 | Viplove | Gujrathi |
| 609 | 62626 | Rayeesh | Ansari |
| 610 | 63080 | LAKSHMI NARASIMHAN | PALAKKAD LAKSHMINARAYANAN |
| 611 | 64187 | Vivek | Natarajan |
| 612 | 64309 | Suresh | Gurrapu |
| 613 | 66689 | Anil | Malneni |
| 614 | 67576 | Ram Mohan | Hanumantha Rao |
| 615 | 68204 | Jahnvi | Ladani |

# EXHIBIT D
## TO SETTLEMENT AGREEMENT

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | **Class 2** | | | |
| 2 | **EE ID** | **First Name** | **Last Name** | **Relationship** |
| 3 | 10855 | Joji | Joseph | Employee |
| 4 | 11130 | Neel | Bawdekar | Child |
| 5 | 11130 | Sagar | Bawdekar | Employee |
| 6 | 11130 | Bhumika | Bawdekar | Spouse |
| 7 | 11376 | Omprakash | Chilla | Employee |
| 8 | 11566 | RAJASHEKAR | VALABOJU | Employee |
| 9 | 11606 | Shravani | Sardeshmukh | Child |
| 10 | 11606 | Mayuresh | Sardeshmukh | Employee |
| 11 | 11606 | Sheetal | Sardeshmukh | Spouse |
| 12 | 11877 | Roma | Punjabi | Employee |
| 13 | 12911 | Anand Kumar | Chittanuri | Employee |
| 14 | 13345 | Kavya | Navaneetha Krishnan | Child |
| 15 | 13345 | Vishak Hariharan | Navaneetha Krishnan | Child |
| 16 | 13345 | Navaneetha Krishnan | Koothapillai | Employee |
| 17 | 13345 | Aruna | Navaneetha Krishnan | Spouse |
| 18 | 14882 | Aghamarsh | Mogallur | Child |
| 19 | 14882 | Anjani | Mogallur | Child |
| 20 | 14882 | Venkateswarlu | Mogallur | Employee |
| 21 | 14882 | Vijayasree | Gudladona | Spouse |
| 22 | 15238 | Pallasena | Parameswaran | Employee |
| 23 | 15585 | Kunaal | Sood | Child |
| 24 | 15585 | Siddhartha | Sood | Employee |
| 25 | 15585 | Ragini | Sood | Spouse |
| 26 | 15609 | EKLAVYA | SHARMA | Child |
| 27 | 15609 | AMIT | SHARMA | Employee |
| 28 | 15609 | KHUSHBOO | SHARMA | Spouse |
| 29 | 15624 | Anirudh | Venkatesh | Child |
| 30 | 15624 | Venkatesh | Kothandaraman | Employee |
| 31 | 15624 | Akilandeswari | Rajasekaran | Spouse |
| 32 | 15922 | Nayeemuddin | Mohammed | Employee |
| 33 | 15964 | Ananya | Yerramilli | Child |
| 34 | 15964 | Venkat | Yeramilli | Employee |
| 35 | 15964 | Srikameswari | Achanta | Spouse |
| 36 | 16124 | Bhanu | Manchikanti | Employee |
| 37 | 16168 | Prashant | Kawalkar | Employee |
| 38 | 16924 | MURARI | JHA | Employee |
| 39 | 17398 | Mohammed | Mateen | Employee |
| 40 | 17662 | Aashvi | Singh | Child |
| 41 | 17662 | Sandeep | Singh | Employee |
| 42 | 17662 | Ruhi | Singh | Spouse |
| 43 | 17689 | Partha | Pritam | Employee |
| 44 | 17877 | Raja | Karunanidhi | Employee |
| 45 | 17937 | MEENAKSHI | DEVARAKONDA | Child |

| | A | B | C | D |
|---|---|---|---|---|
| 46 | 17937 | RAMAKANTH | DEVARAKONDA | Employee |
| 47 | 17937 | ANURADHA | DEVARAKONDA | Spouse |
| 48 | 21725 | Sudhakar | Packiamuthu | Employee |
| 49 | 21876 | ASHISH | GUPTA | Employee |
| 50 | 22023 | Ananya | Bedudha | Child |
| 51 | 22023 | Vijay | Beduda | Employee |
| 52 | 22023 | Archana | Uppala | Spouse |
| 53 | 23181 | Srinivas | Anaparthi | Employee |
| 54 | 23539 | Vishal | Maru | Employee |
| 55 | 23539 | HIRAL | MARU | Spouse |
| 56 | 23734 | Rajashri | Thakurdas | Employee |
| 57 | 23754 | Tanish | Dangi | Child |
| 58 | 23754 | Santosh | Dangi | Employee |
| 59 | 23754 | Rekha | Dangi | Spouse |
| 60 | 23927 | Dheeraj Reddy | Chokkula | Child |
| 61 | 23927 | NAVEEN | CHOKKULA | Employee |
| 62 | 23927 | Narmada | Kollampally | Spouse |
| 63 | 24219 | Karishma | Shaik | Child |
| 64 | 24219 | Muzammil | Shaik | Child |
| 65 | 24219 | FIROZ | SHAIK | Employee |
| 66 | 24219 | AnishaSulthana | Mayana | Spouse |
| 67 | 24273 | Mahathi | Somavarapu | Child |
| 68 | 24273 | Sireesha | Bobba | Employee |
| 69 | 24273 | Ranganath | Somavarapu | Spouse |
| 70 | 24671 | Kartikeya | Chintalapati | Child |
| 71 | 24671 | Manasvini | Chintalapati | Child |
| 72 | 24671 | Seshadri | Chintalapati | Employee |
| 73 | 24671 | Naga Swathi | Chintalapati | Spouse |
| 74 | 24839 | Adhiraj | Kale | Child |
| 75 | 24839 | Abhinav | Kale | Employee |
| 76 | 24839 | Geetanjali | Kale | Spouse |
| 77 | 24977 | SWAGAT | PATANKAR | Employee |
| 78 | 24977 | Rashmi | Patankar | Spouse |
| 79 | 25741 | Anay | lavatre | Child |
| 80 | 25741 | Anvi | lavatre | Child |
| 81 | 25741 | Paavani | Lavatre | Child |
| 82 | 25741 | Vishal | Lavatre | Employee |
| 83 | 25741 | Priyanka | Lavatre | Spouse |
| 84 | 25939 | DEBBINE | MATHINI | Child |
| 85 | 25939 | DELPHINE | YALINI | Child |
| 86 | 25939 | JOSE KENNEDY | XAVIER | Employee |
| 87 | 25939 | JERALDIN SHYAMALA | ALPHONSE RAJA | Spouse |
| 88 | 26304 | Moksh | Shrivastava | Child |
| 89 | 26304 | Atul | Shrivastava | Employee |
| 90 | 26304 | Sweta | Shrivastava | Spouse |
| 91 | 26774 | Lloyd | Gracias | Employee |

| | A | B | C | D |
|---|---|---|---|---|
| 92 | 26774 | Nishita | Periera | Spouse |
| 93 | 27040 | Bhanu Prakash | Pitchuka | Employee |
| 94 | 27438 | Dhanish Preetam | Manukonda | Child |
| 95 | 27438 | Venkata | Manukonda | Employee |
| 96 | 27438 | Lavanya | Chalamalasetti | Spouse |
| 97 | 27524 | Ankit | Mishra | Employee |
| 98 | 27524 | Shachi | Mishra | Spouse |
| 99 | 27928 | Raghavendra | Pattikonda | Employee |
| 100 | 27928 | Niveditha | Kamatam | Spouse |
| 101 | 27938 | Harikrishna | Pulla | Employee |
| 102 | 27963 | Anupama | Gogu | Employee |
| 103 | 28139 | RAVI | KAILA | Employee |
| 104 | 28160 | Debashish | Khuntia | Employee |
| 105 | 28243 | Ashish | Mishra | Employee |
| 106 | 28466 | Helen | Christy | Employee |
| 107 | 28526 | PRADEEP | MANDE | Employee |
| 108 | 29387 | Suhani | Kashyap | Child |
| 109 | 29387 | Yashika | Kashyap | Child |
| 110 | 29387 | Sunil | Kashyap | Employee |
| 111 | 29387 | Shalini | Kashyap | Spouse |
| 112 | 29391 | Sachin | Kanchan | Employee |
| 113 | 30064 | Aditya | Medikondu | Employee |
| 114 | 30115 | Manvee | Goel | Employee |
| 115 | 30234 | KUSHANU | BHATTACHARYA | Child |
| 116 | 30234 | MAHIMA | BHATTACHARYA | Child |
| 117 | 30234 | Pranav | Bhattacharya | Employee |
| 118 | 30234 | SUSMITA | BHATTACHARYA | Spouse |
| 119 | 30650 | Venkata | Kalaga | Employee |
| 120 | 30863 | Adwait | Joshi | Employee |
| 121 | 30897 | MADHAVI | LIMBEKAR | Employee |
| 122 | 31050 | Sanavi Nilesh | Charpe | Child |
| 123 | 31050 | Nilesh | Charpe | Employee |
| 124 | 31050 | Amruta | Kale | Spouse |
| 125 | 31806 | Aaradhya | Ramugade | Child |
| 126 | 31806 | Arvind | Ramugade | Employee |
| 127 | 31806 | Pratiksha | Ramugade | Spouse |
| 128 | 31913 | Roque | Francis | Employee |
| 129 | 32333 | Shriya Rahul | Kashikar | Child |
| 130 | 32333 | Rahul | Kashikar | Employee |
| 131 | 32333 | Priyanka Ramesh | Bhute | Spouse |
| 132 | 32371 | Mrinmayee | Dange | Employee |
| 133 | 33177 | Priyanka | Kadle | Employee |
| 134 | 34110 | Eashan | Palle | Child |
| 135 | 34110 | Ravi | Palle | Employee |
| 136 | 34110 | Uma Rani | Palle | Spouse |
| 137 | 34480 | Venkata Sai Ananya | Navuluri | Child |

| | A | B | C | D |
|---|---|---|---|---|
| 138 | 34480 | Venkata Sai Nitya | Navuluri | Child |
| 139 | 34480 | Shoba | Mynampati | Employee |
| 140 | 34480 | Venkata Pavan Kumar | Navuluri | Spouse |
| 141 | 34778 | Rahul | Sawant | Employee |
| 142 | 34778 | Sunita | Sharma | Spouse |
| 143 | 35054 | RAJA | KESARI | Employee |
| 144 | 35204 | Chirag | Shah | Employee |
| 145 | 35739 | Gopalakrishnan | Balakrishnan | Employee |
| 146 | 36124 | Ravi | Arayasomayajula | Employee |
| 147 | 36134 | Nithil | Siva Subramanian | Child |
| 148 | 36134 | Siva | Subramanian | Employee |
| 149 | 36134 | Nalini | Subramanian | Spouse |
| 150 | 37203 | Pragnay | Pulijala | Child |
| 151 | 37203 | Tanisi | Pulijala | Child |
| 152 | 37203 | Anjaneyulu | Pulijala | Employee |
| 153 | 37203 | Shirisha | Pulijala | Spouse |
| 154 | 37735 | Shamsritha | Kondaparthy | Child |
| 155 | 37735 | Vinod Kumar | Kondaparthy | Employee |
| 156 | 37735 | Jagath Sravanthi | Kondaparthy | Spouse |
| 157 | 38014 | SOMASEKHAR REDDY | GUREDDY | Employee |
| 158 | 38445 | Hari | Mavidi | Employee |
| 159 | 38445 | Kalyani | Anegondi | Spouse |
| 160 | 38851 | Anju | Agrawal | Employee |
| 161 | 38956 | Purva | Sharma | Employee |
| 162 | 39145 | Abhinav | Bobbara | Child |
| 163 | 39145 | Nani | Bobbara | Employee |
| 164 | 39145 | Lakshmi Sameera | Bobbara | Spouse |
| 165 | 39560 | Anwesha | Das | Child |
| 166 | 39560 | Prasenjit | Das | Employee |
| 167 | 39560 | Soma | Das | Spouse |
| 168 | 39763 | Saanvi | Dudam | Child |
| 169 | 39763 | Raja Suman | Dudam | Employee |
| 170 | 39763 | Prashanthi | Dudam | Spouse |
| 171 | 40221 | Manoj | Kulkarni | Employee |
| 172 | 40221 | Shalaka | Kulkarni | Spouse |
| 173 | 40514 | Anagha | Dhere | Employee |
| 174 | 40738 | Vasanthraj | dharanipathy | Employee |
| 175 | 41236 | Rohit | Tawade | Employee |
| 176 | 41672 | AKHILESH | SINGH | Employee |
| 177 | 41742 | Debsndh | Bansal | Child |
| 178 | 41742 | Devesh | Bansal | Employee |
| 179 | 41742 | Kriti | Bansal | Spouse |
| 180 | 41755 | Ananya | Harish | Child |
| 181 | 41755 | Anirudh | Harish | Child |
| 182 | 41755 | Harish | Nagarajan | Employee |
| 183 | 41755 | Anusha | Sankaranarayanan | Spouse |

| | A | B | C | D |
|---|---|---|---|---|
| 184 | 41857 | Shrish | Patil | Child |
| 185 | 41857 | Tanisha | Patil | Child |
| 186 | 41857 | Amol | Patil | Employee |
| 187 | 41857 | Surekha | Patil | Spouse |
| 188 | 42016 | Raghupathy | Vinayagam | Employee |
| 189 | 42118 | Sujatha | Gaddam | Employee |
| 190 | 42323 | Lakshmi Anjali | Upadrista | Child |
| 191 | 42323 | Lakshmi Sanjana | Upadrista | Child |
| 192 | 42323 | Venkatesh | Upadrista | Employee |
| 193 | 42323 | Pappu | Vineela | Spouse |
| 194 | 42738 | Gopal | Krishna | Employee |
| 195 | 42738 | Moni | Kumari | Spouse |
| 196 | 42861 | Prameela | Murugesan | Employee |
| 197 | 42925 | Tamanna | LNU | Child |
| 198 | 42925 | Pramod | Yadav | Employee |
| 199 | 42925 | Yogita | Yadav | Spouse |
| 200 | 42950 | Pradeep | Settipalli | Employee |
| 201 | 42980 | Bilal | Saudagar | Child |
| 202 | 42980 | Munazza | Saudagar | Child |
| 203 | 42980 | Faisal | Saudagar | Employee |
| 204 | 42980 | Naheed | Saudagar | Spouse |
| 205 | 43050 | VIJAY | AHER | Employee |
| 206 | 43057 | SAHANA | MULLUR | Employee |
| 207 | 43075 | Dhruv | Tiwari | Child |
| 208 | 43075 | Shivang | Tiwari | Child |
| 209 | 43075 | Daya | Tiwari | Employee |
| 210 | 43075 | Archana | Tiwari | Spouse |
| 211 | 43437 | Palanivelu | P | Employee |
| 212 | 43555 | Sumit | Khajuria | Employee |
| 213 | 43783 | Anmay | Takalkar | Child |
| 214 | 43783 | Amol | Takalkar | Employee |
| 215 | 43783 | Sarika | Takalkar | Spouse |
| 216 | 44123 | Ira | Jog | Child |
| 217 | 44123 | Naveen | Jog | Employee |
| 218 | 44123 | Manasi | Kale | Spouse |
| 219 | 44134 | Ira | Naidu | Child |
| 220 | 44134 | Adarsh | Naidu | Employee |
| 221 | 44134 | Neha | Naidu | Spouse |
| 222 | 44297 | Amar | Wakharkar | Employee |
| 223 | 44311 | Ramakrishna Raju | Jagadhabhi | Employee |
| 224 | 44456 | Deepak | Sharma | Employee |
| 225 | 44518 | Sathvik | Pala | Child |
| 226 | 44518 | Shiva Kumar | Pala | Employee |
| 227 | 44518 | Sasi Vara | Pala | Spouse |
| 228 | 44885 | Amit Kumar | Paspunattu | Employee |
| 229 | 45298 | SIBGATULLAH | HUSSAIN | Employee |

| | A | B | C | D |
|---|---|---|---|---|
| 230 | 45670 | Anil | Sundar | Employee |
| 231 | 45920 | Aahil Abdullah Ahmed | Syed | Child |
| 232 | 45920 | Junaid Ahmed | Syed | Employee |
| 233 | 45920 | FNU | Saleha Sultana | Spouse |
| 234 | 46681 | Sreepriya | Sahadevan | Employee |
| 235 | 46932 | Senthil Kumar | Rajendran | Employee |
| 236 | 47158 | Sri | Keerthana | Child |
| 237 | 47158 | Heram | Nagabhairu | Child |
| 238 | 47158 | Venkatakrishna | Nagabhairu | Employee |
| 239 | 47158 | Deepa | Nagabhairu | Spouse |
| 240 | 47242 | David | Jothidoss | Employee |
| 241 | 48019 | Biswajeet | Roy | Employee |
| 242 | 48275 | Ananthi | Murugesan | Employee |
| 243 | 48486 | Akshith | Pulikonda | Child |
| 244 | 48486 | Sahith | Pulikonda | Child |
| 245 | 48486 | Rajesh | Pulikonda | Employee |
| 246 | 48486 | Sravanthi | Pulikonda | Spouse |
| 247 | 48488 | Nvss Madhavi | Mamidipalli | Employee |
| 248 | 48610 | Khushi | Gandam | Child |
| 249 | 48610 | Santhosh | Gandam | Employee |
| 250 | 48610 | Sandhya | Gandam | Spouse |
| 251 | 48720 | Seema | Majukar | Employee |
| 252 | 48966 | Shivansh | Rathi | Child |
| 253 | 48966 | Samarth | Rathi | Employee |
| 254 | 48966 | Shruti | Rathi | Spouse |
| 255 | 49042 | Viplav | Singh | Employee |
| 256 | 49178 | Sahetra Manga | Pranesh | Child |
| 257 | 49178 | Pranesh | Ragupathy | Employee |
| 258 | 49178 | Priyadharshini | Thimma Vitoba | Spouse |
| 259 | 49770 | Vinay | Machcha | Employee |
| 260 | 50220 | Ishank | Jain | Employee |
| 261 | 50388 | Deepthi Krishna | Arangam | Employee |
| 262 | 50590 | Neha | Joshi | Employee |
| 263 | 50979 | Harish | Uppu | Employee |
| 264 | 51740 | Swapna | Merugu | Employee |
| 265 | 52273 | ANUSHREE REDDY | GUTHA | Child |
| 266 | 52273 | KAVITHA | BOKKA | Employee |
| 267 | 52273 | RAM REDDY | GUTHA | Spouse |
| 268 | 53483 | Karthikeyan | Thandayutham | Employee |
| 269 | 53537 | Sanjay | Singh | Employee |
| 270 | 53807 | Akash | Jain | Employee |
| 271 | 53807 | Vanita Balchand | Mandhan | Spouse |
| 272 | 53871 | Abhay | Gumaste | Employee |
| 273 | 54079 | AARNAV | JOSHI | Child |
| 274 | 54079 | Tuhin | Joshi | Employee |
| 275 | 54079 | ROMA | PUNJABI | Spouse |

|     | A     | B                | C           | D        |
| --- | ----- | ---------------- | ----------- | -------- |
| 276 | 54488 | Chandrasekhar    | Manchikanti | Employee |
| 277 | 55666 | Abhinav Surya    | Surabi      | Child    |
| 278 | 55666 | Venkata          | Surabi      | Employee |
| 279 | 55666 | Lakshmi          | Surabi      | Spouse   |
| 280 | 55720 | Saurabh          | Upadhyay    | Employee |
| 281 | 55720 | Vinita           | Upadhyay    | Spouse   |
| 282 | 56528 | Venkata Harshith | Jinka       | Child    |
| 283 | 56528 | Rohit Varma      | Jinka       | Employee |
| 284 | 56528 | Bhavani          | Singari     | Spouse   |
| 285 | 56703 | Gaurav           | Kumar       | Employee |
| 286 | 58718 | Rahul            | Sugandhi    | Employee |
| 287 | 59212 | Aashna           | Narayen     | Child    |
| 288 | 59212 | Ashish           | Narayen     | Employee |
| 289 | 59212 | Vaishali         | Narayen     | Spouse   |
| 290 | 59926 | Rajshekhar       | Heremath    | Employee |
| 291 | 59926 | Renuka           | Heremath    | Spouse   |
| 292 | 60486 | Hrishikesh       | Datar       | Employee |
| 293 | 61374 | Risha            | Das         | Child    |
| 294 | 61374 | Sharmistha       | Dash        | Employee |
| 295 | 61374 | Sangram          | Das         | Spouse   |
| 296 | 64187 | Vivek            | Natarajan   | Employee |
| 297 | 64187 | Prameena Devi    | Prabhakaran | Spouse   |

# EXHIBIT E
## TO SETTLEMENT AGREEMENT

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | **Class 3** | | | |
| 2 | **EE ID** | **First Name** | **Last Name** | **Relationship** |
| 3 | 13345 | Kavya | Navaneetha Krishnan | Child |
| 4 | 13345 | Vishak Hariharan | Navaneetha Krishnan | Child |
| 5 | 13345 | Navaneetha Krishnan | Koothapillai | Employee |
| 6 | 13345 | Aruna | Navaneetha Krishnan | Spouse |
| 7 | 30234 | KUSHANU | BHATTACHARYA | Child |
| 8 | 30234 | MAHIMA | BHATTACHARYA | Child |
| 9 | 30234 | Pranav | Bhattacharya | Employee |
| 10 | 30234 | SUSMITA | BHATTACHARYA | Spouse |